Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log



| Document Identifier | Document Begin | Document End | From | To | CC | BCC | Withheld or Redacted | Privilege Type | Attorney Notes |
|---|---|---|---|---|---|---|---|---|---|
| P-21274 | P-21274 | P-21274_0005 | | | | | Redacted | | Redacted Social Security Number. |
| P-21424 | P-21424 | P-21424 | | | | | Withheld | Attorney Client Privilege | Memo dated 5/14/2012 regarding Additional Capital Contribution for the purpose of hiring Bankruptcy Counsel. |
| P-21427 | P-21427 | P-21427 | Andrew Kagan <andrewkagan@yahoo.com> | jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Email dated 3/2/2012 regarding SEI closing. |
| P-21437 | P-21437 | P-21437_00001 | Liz Kagan <liz@kagan-law.com> | jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Email dated 3/12/2012 regarding mediation schedule. |
| P-21582 | P-21582 | P-21582 | | | | | Withheld | Attorney Work Product | Attorney notes regarding Pro Sports investments. |
| P-21625 | P-21625 | P-21625 | Renny Razor <renny@kagan-law.com> | jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Email dated 1/4/2013 regarding Power of Attorney. |
| P-21710 | P-21710 | P-21710 | Renny Razor <renny@kagan-law.com> | jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Email dated 4/16/2013 regarding authority to represent. |
| P-21711 | P-21711 | P-21711_00005 | | | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Authority to Represent. |
| P-21824 | P-21824 | P-21824 | Renny Razor <renny@kagan-law.com> | jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Email dated 1/4/2013 regarding Power of Attorney. |
| P-21826 | P-21826 | P-21826 | Renny Razor <renny@kagan-law.com> | jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Email dated 1/4/2013 regarding Power of Attorney. |
| P-21828 | P-21828 | P-21828 | Renny Razor <renny@kagan-law.com> | jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Power of Attorney. |
| P-21849 | P-21849 | P-21849 | | | | | Withheld | Attorney Client Privilege | Email dated 1/9/2013 regarding Power of Attorney. |
| P-21863 | P-21863 | P-21863 | Renny Razor <renny@kagan-law.com> | Liz Kagan <liz@kagan-law.com>; ft127@mac-com <ft127@mac.com>; gwmoney61@hotmail.com <gwmoney61@hotmail.com>; ltco.heppard@live.com <ltco.heppard@live.com>; jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Email dated 3/7/2013 regarding article in nbcnews.com on financial advisor barred. |
| P-21878 | P-21878 | P-21878_00001 | David Robbin <david@mjlkcpa.com> | Sampson, Michael P. <msampson@carltonfields.com> | Benson, Seymour <sbenson@carltonfields.com>; theabramsteam@gmail.com <theabramsteam@gmail.com>; jabar Gaffney <jabigaffney@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 4/2/2013 regarding Gaffney's monthly finances. |
| P-21891 | P-21891 | P-21891 | DERRICK GAFFNEY <jabigaffney@me.com> | Renny Razor <renny@kagan-law.com> | | | Withheld | Attorney Client Privilege | Email dated 4/16/2013 regarding Power of Attorney. |
| P-21919 | P-21919 | P-21919 | Renny Razor <renny@kagan-law.com> | jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Email dated 7/24/2013 regarding firing Drew. |
| P-21936 | P-21936 | P-21936 | Renny Razor <renny@kagan-law.com> | jlakgaffney@gmail.com <jabigaffney@gmail.com> | | | Withheld | Attorney Client Privilege | Email dated 4/8/2013 regarding Authority to Represent for Pershing. |
| P-21937 | P-21937 | P-21937_00005 | | | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Authority to Represent. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-21951 | P-21951 | Remy Razor <remy@kagan-law.com> | Liz Kagan <liz@kagan-law.com> | jabgaffrey@gmail.com <jabgaffrey@gmail.com> | Withheld | Attorney Client Privilege | Email dated 4/30/2013 regarding mediation. |
| P-21981 | P-21981 | Andrew Kagan <andrew@kagan-law.com> | | | Withheld | Attorney Client Privilege | Email dated 10/9/2013 regarding final draft of BB&T Complaint. |
| P-21987 | P-21987_00001 | Andrew Kagan <andrew@kagan-law.com> | jabgaffrey@gmail.com <jabgaffrey@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 4/29/2014 regarding BB&T discovery process. |
| P-21991 | P-21991_00001 | Jabar Gaffney <jabgaffrey@gmail.com> | Andrew Kagan <andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 4/29/2014 regarding BB&T discovery process. |
| P-22033 | P-22033 | DERRICK GAFFNEY | | | Withheld | Attorney Client Privilege | Draft letter prepared by attorney dated 8/16/2011 regarding bank accounts. |
| P-22055 | P-22055 | | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Power of Attorney. |
| P-22062 | P-22062 | | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Power of Attorney. |
| P-22063 | P-22063 | | | | Withheld | Attorney Work Product | Spreadsheet prepared by Kagan regarding Jabar Gaffney Transactions by Account as of October 31, 2011. |
| P-22064 | P-22064 | | | | Withheld | Attorney Work Product | Spreadsheet prepared by Kagan regarding Jabar Gaffney Transactions by Account as of August 31, 2011. |
| P-22065 | P-22065_00011 | | | | Withheld | Attorney Client Privilege | Confidential Settlement Agreement dated 6/25/2012 between Jabar Gaffney, Greenberg Traurig PA and GT Shareholder Pamela Linden. |
| P-22421 | P-22421 | Mark D. Threadgill, Esq. | Jeff Rubin | | Withheld | Attorney Client Privilege | Letter dated 10/7/2011 regarding Breach of Contract. |
| P-22445 | P-22445_00007 | Aaron R. Resnick, Esq. | Fred Taylor | | Withheld | Attorney Client Privilege | Letter dated 9/24/2011 regarding legal representation for issues regarding investment loss. |
| P-22964 | P-22964 | | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Power of Attorney. |
| P-23068 | P-23068_00005 | | | | Withheld | Attorney Work Product | Unexecuted Tolling Agreement between Frederick Taylor and Greenberg Traurig. |
| P-23110 | P-23110_00008 | Aaron R. Resnick, Esq. | Fred Taylor | | Withheld | Attorney Client Privilege | Letter dated 9/24/2011 regarding legal representation for issues regarding investment loss. |
| P-23328 | P-23328 | Ed Rappaport <e_rappaport@hotmail.com> | gwmoney63@hotmail.com <gwmoney63@hotmail.com> | regrimball@bellsouth.net <regrimball@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/5/2011 regarding 2010 tax return. |
| P-23724 | P-23724_00001 | Andrew Kagan <andrew@kagan-law.com> | gbjones_00@yahoo.com gbjones_00@yahoo.com ; sdjones_00@yahoo.com | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 4/29/2014 regarding BB&T discovery. |
| P-24196 | P-24196 | Kristine Patrone <Kristine@kagan-law.com> | freakit@aol.com <freakit@aol.com> | | Withheld | Attorney Client Privilege | Email dated 1/3/2012 regarding safety deposit boxes of Jeff Rubin. |
| P-24232 | P-24232_00001 | Andrew Kagan <andrew@kagan-law.com> | freakit@aol.com <freakit@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 4/29/2014 regarding BB&T discovery. |
| P-24260 | P-24260 | Susan Vogt <susan@koniceckdillonlaw.com> | freakit@aol.com <freakit@aol.com> | | Withheld | Attorney Client Privilege | Email dated 1/29/2014 regarding damages spreadsheet. |
| P-24261 | P-24261_00001 | | | | Withheld | Attorney Client Privilege | Damages spreadsheet prepared by attorney. |
| P-24263 | P-24263 | Susan Vogt <susan@koniceckdillonlaw.com> | freakit@aol.com <freakit@aol.com> | | Withheld | Attorney Client Privilege | Email dated 1/29/2014 regarding damages spreadsheet. |
| P-24264 | P-24264_00003 | | | | Withheld | Attorney Client Privilege | Damages spreadsheet prepared by attorney. |
| P-24389 | P-24389 | Liz Kagan <liz@kagan-law.com> | freakit@aol.com <freakit@aol.com> | | Withheld | Attorney Client Privilege | Email dated 11/22/2011 regarding Miami Pro Group II consent. |

**Jamal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| P-24390 | P-24390_00001 | Remy Razor <cremyrazor@yahoo.com> | freakitt@aol.com <freakitt@aol.com> | Withheld | Attorney Client Privilege | Draft Miami Pro Group II, LLC Written Consent of the Members (in Lieu of Special Meeting). |
| P-24403 | P-24403 | Remy Razor <cremyrazor@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 6/6/2013 regarding invoice. |
| P-24414 | P-24414 | Andrew Kagan <Andrew@kagan-law.com> | Liz Kagan <liz@kagan-law.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 10/9/2013 regarding final draft of BB&T Complaint. |
| P-24575 | P-24575_00001 | Remy Razor <Remy@kagan-law.com> | freakitt@aol.com <freakitt@aol.com> | Withheld | Attorney Client Privilege | Email dated 11/27/2012 regarding IRS issues. |
| P-24578 | P-24578_00001 | Liz Kagan <Liz@kagan-law.com> | freakitt@aol.com <freakitt@aol.com> | Withheld | Attorney Client Privilege | Email dated 11/27/2012 regarding 2011 tax return. |
| P-24584 | P-24584 | remnyrazor@gmail.com <cremyrazor@gmail.com> | Big Money <Gwenmoney61@hotmail.com>; Fred Taylor <FT127@me.com>; freakitt@aol.com <freakitt@aol.com> | Withheld | Attorney Client Privilege | Email dated 9/24/2011 regarding Fred Taylor Contingency Agreement. |
| P-24585 | P-24585_00008 | Aaron R. Resnick, Esq. | Fred Taylor | Withheld | Attorney Client Privilege | Letter dated 9/24/2011 regarding legal representation for issues regarding investment loss. |
| P-24594 | P-24594_00007 | Aaron R. Resnick, Esq. | Fred Taylor | Withheld | Attorney Client Privilege | Letter dated 9/24/2011 regarding legal representation for issue regarding investment loss. |
| P-24602 | P-24602_00005 | Aaron R. Resnick, Esq. | Fred Taylor | Withheld | Attorney Client Privilege | Letter dated 9/24/2011 regarding legal representation for issues regarding investment loss. |
| P-24664 | P-24664 | Mas4TD@aol.com <Mas4TD@aol.com> | FreakTT@aol.com <FreakTT@aol.com> | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege. See document produced. |
| P-24696 | P-24696 | Liz Kagan <liz.kagan@gmail.com> | freakitt@aol.com <freakitt@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 10/17/2010 regarding draft letter to Rubin. |
| P-24697 | P-24697 | Jeffrey Rubin | Elizabeth P. Kagan, Esq. | Withheld | Attorney Client Privilege / Attorney Work Product | Draft letter to Jeff Rubin from Elizabeth Kagan regarding Pro Sports Financial. |
| P-24831 | P-24831 | Remy Razor <Remy@kagan-law.com> | freakitt@aol.com <freakitt@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 1/4/2013 regarding updated Power of Attorney. |
| P-24833 | P-24833 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-24836 | P-24836 | Remy Razor <Remy@kagan-law.com> | freakitt@aol.com <freakitt@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 2/15/2013 regarding retainer agreement. |
| P-24838 | P-24838_00002 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Representation Agreement between Koricek & Dillon PC, The Kagan Law Firm and Jevon Kearse. |
| P-25387 | P-25387 | Remy Razor <Remy@kagan-law.com> | freakitt@aol.com <freakitt@aol.com> | Withheld | Attorney Client Privilege | Email dated 4/26/2013 regarding mediation. |
| P-25506 | P-25506_00010 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Statement of Claim. |
| P-25517 | P-25517_00001 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft FINRA Arbitration Submission Agreement. |
| P-25523 | P-25523 | Andrew Kagan <Andrew@kagan-law.com> | freakitt@aol.com <freakitt@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/17/2014 regarding answer to interrogatories for the 2006 Broward Energy case. |
| P-25526 | P-25526_00009 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Jevon Kearse's draft Answers to First Set of Interrogatories. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates Begin | Bates End | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-25536 | P-25536 | Andrew Kagan <Andrew@kagan-law.com> | freakt@aol.com <freakt@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 1/11/2012 regarding Power of Attorney. |
| P-25539 | P-25539 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-25642 | P-25642 | jeffrey rubin <jrub5118@gmail.com> | Jevon Kearse <freaktt@aol.com> | | Withheld | Attorney Client Privilege | Email dated 8/9/2011 regarding account number for Regions Bank. |
| P-25661 | P-25661 | Renny Razor <Renny@kagan-law.com> | freaktt@aol.com <freaktt@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 1/4/2013 regarding updated Power of Attorney. |
| P-25826_00003 | P-25826_00003 | | | | Withheld | Attorney Client Privilege | Player Damages prepared by attorney. |
| P-25833_00003 | P-25833_00003 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Complaint. |
| P-25867 | P-25867 | Aaron R. Resnick, Esq. | Fred Taylor | | Withheld | Attorney Client Privilege | Letter dated 9/24/2011 regarding legal representation for issue regarding investment loss. |
| P-25932 | P-25932 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-25933 | P-25933 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-25934 | P-25934 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-25949_00012 | P-25949_00012 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft settlement. |
| P-26163 | P-26163 | Liz Kagan <Liz@kagan-law.com> | Fred Taylor <gatorhof2010@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 11/22/2011 regarding Miami Pro Group II consent to remove board member. |
| P-26164 | P-26164_00001 | | | | Withheld | Attorney Client Privilege | Draft Miami Pro Group II, LLC Written Consent of the Members (In Lieu of Special Meeting). |
| P-26332 | P-26332 | Fred Taylor <gatorhof2010@gmail.com> | Andy Kagan <andrewkagan@yahoo.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 3/28/2012 regarding articles on Country Crossing. |
| P-26417 | P-26417 | Fred Taylor <gatorhof2010@gmail.com> | Andy Kagan <andrewkagan@yahoo.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 3/28/2012 regarding articles on Country Crossing. |
| P-27426 | P-27426 | Ed Rappaport <e_rappap@bellsouth.net> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Elyse Gimbail <regnimbail@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 4/6/2011 regarding 2009 Amended tax return. |
| P-27432 | P-27432 | Ed Rappaport <e_rappap@bellsouth.net> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | | Withheld | Attorney Client Privilege | Email dated 4/23/2013 regarding 2010 audit. |
| P-27433 | P-27433 | Ed Rappaport <e_rappap@bellsouth.net> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | | Withheld | Attorney Client Privilege | Email dated 4/23/2013 regarding W2. |
| P-27570 | P-27570_00005 | Ed Rappaport <e_rappap@bellsouth.net> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | | Withheld | Attorney Work Product | Gerard Warren's draft Responses to First Set of Interrogatories (Broward Energy v. Chuhak). |
| P-27650 | P-27650 | Ed Rappaport <e_rappap@bellsouth.net> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | | Withheld | Attorney Client Privilege | Email dated 2/21/2012 regarding 2010 tax return. |
| P-27751 | P-27751 | Ed Rappaport <e_rappap@bellsouth.net> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | | Withheld | Attorney Client Privilege | Email dated 4/16/2013 regarding 2011 Power of Attorney Partial Return. |
| P-27756 | P-27756 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 10/11/2013 regarding 2012 draft return. |
| P-27795 | P-27795 | Ed Rappaport <e_rappap@bellsouth.net> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | | Withheld | Attorney Client Privilege | Email dated 10/11/2013 regarding 2012 partial return. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-27878 | P-27878_00001 | Andrew Kagan <andrewkagan@yahoo.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-28158 | P-28158 | Andrew Kagan <andrewkagan@yahoo.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-28324 | P-28324_00001 | | | Redacted | | Redacted Bank Account Number. |
| P-28326 | P-28326_00001 | Ed Rappaport <e_rappap@bellsouth.net> | gwmoney61@hotmail.com <gwmoney61@hotmail.com>; Liz Kagan <liz.kagan@gmail.com> | Withheld | Attorney Client Privilege | Email dated 4/11/2013 regarding IRS report. |
| P-28328 | P-28328_00011 | | | Withheld | Attorney Client Privilege | IRS Report. |
| P-28345 | P-28345_00010 | | | Redacted | | Redacted Social Security Number. |
| P-28385 | P-28385 | Renny Razor <Renny@kagan-law.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Withheld | Attorney Client Privilege | Email dated 8/26/2013 regarding bank statement. |
| P-28388 | P-28388 | Renny Razor <Renny@kagan-law.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Redacted | Attorney Client Privilege | Email dated 8/21/2013 regarding bank statement. |
| P-28391 | P-28391 | Renny Razor <Renny@kagan-law.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Withheld | Attorney Client Privilege | Email dated 9/3/2013 regarding bank statement. |
| P-28392 | P-28392 | | | Withheld | Attorney Work Product | Attorney handwritten notes regarding account statement of Gerard Warren bank's statements. |
| P-28393 | P-28393 | Renny Razor <Renny@kagan-law.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Withheld | Attorney Client Privilege | Email dated 8/27/2013 regarding bank statement. |
| P-28596 | P-28596_00001 | | | Redacted | | Redacted Bank Account Number. |
| P-28607 | P-28607_00002 | Steve Mills <Mills@AEWealthManagement.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 5/16/2011 regarding Gerard's case. |
| P-28665 | P-28665_00006 | | | Redacted | | Redacted Social Security Number. |
| P-28672 | P-28672_00006 | | | Redacted | | Redacted Social Security Number. |
| P-28679 | P-28679_00006 | | | Redacted | | Redacted Social Security Number. |
| P-28704 | P-28704 | Renny Razor <Renny@kagan-law.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 1/4/2013 regarding updated Power of Attorney. |
| P-28706 | P-28706 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-28715 | P-28715 | Renny Razor <Renny@kagan-law.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 4/8/2013 regarding authority to represent for Pershing. |
| P-28716 | P-28716_00005 | | | Withheld | Attorney Work Product | Draft Kagan Law Firm Authority to Represent. |
| P-28767 | P-28767 | Renny Razor <Renny@kagan-law.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 4/30/2013 regarding mediation. |
| P-28769 | P-28769 | Liz Kagan <Liz@kagan-law.com> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/12 regarding mediation. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Begin Bates | End Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-28792 | P-28793 | Laurence Landsman <larry@block-landsman.com> | Jamaal Anderson <janderson8990@yahoo.com>; Tavares Gooden <&jjuaryTGood@gmail.com>; Greg Jones <&jjones_00@yahoo.com>; Jevon Kearse <FreakT7@aol.com>; Brandon Meriweather <Meriweather192003@yahoo.com>; Santana Moss <Tana_mac69@yahoo.com>; Clinton Portis <Luv4Cp@gmail.com>; Fred Taylor <hollywoodtaylor@me.com>; Gerard Warren <GWMoney61@hotmail.com> | Andy Kagan <Andrew@kagan-law.com>; Liz@kagan-law.com (Liz@kagan-law.com); <Liz@kagan-law.com> | | | Email dated 10/24/2013 regarding Pershing Statement of Claim. |
| P-28793 | P-28793_00011 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Statement of Claim. |
| P-28806 | P-28806 | Andrew Kagan <Andrew@kagan-law.com> | Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 11/22/2011 regarding Power of Attorney for US Bank and Pershing. |
| P-28809 | P-28809 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-28810 | P-28810 | Ed Rappaport <e_rappap@bellsouth.net> | lic@kagan-law.com <lic@kagan-law.com> | <gwmoney61@hotmail.com>; 'Elyse Grimball' <esgrimball@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding 2010 Quicken and report. |
| P-28811 | P-28811_00023 | | | | Withheld | Attorney Client Privilege | Warren 2009 Register Report prepared by accountant. |
| P-28835 | P-28835_00023 | | | | Withheld | Attorney Client Privilege | Warren 2009 Register Report prepared by accountant. |
| P-28859 | P-28859 | Ed Rappaport <e_rappap@bellsouth.net> | 'gerard warren' <gwmoney61@hotmail.com> | | Withheld | Attorney Client Privilege | Email dated 10/2/2013 regarding 2012 Tax form for KT Capital Partners. |
| P-28872 | P-28872_00007 | Ed Rappaport <e_rappap@bellsouth.net> | gerard warren <gwmoney61@hotmail.com> | | Redacted | | Redacted Social Security Number and Driver License Number. |
| P-28890 | P-28890 | Mark Baniewicz <mbaniewicz@alternacap.com> | Mark Baniewicz <mbaniewicz@alternacap.com> | | Redacted | | Redacted Bank Account Number. |
| P-28907 | P-28907_00002 | Ed Rappaport <e_rappap@bellsouth.net> | 'gerard warren' <gwmoney61@hotmail.com> | Liz Kagan <liz.kagan@gmail.com> | Withheld | Attorney Client Privilege | Email dated 4/17/2013 regarding KT Capital K-1 to Gerard Warren. |
| P-29264 | P-29264_00006 | Mike Simon <AKSimon@3slaw.com>; Simon & Sigalos, LLP | 'Gerrad' <gwmoney61@hotmail.com> | <mills@aewealthmanagement.com>; 'Kathryn Korey' <KKorey@3slaw.com> | Redacted | | Redacted Social Security Number. |
| P-29318 | P-29318_00001 | Mike Simon, Esq. Simon & Sigalos, LLP | | | Withheld | Attorney Client Privilege | Email dated 5/17/2011 regarding retainer. |
| P-29321 | P-29321_00006 | Edward I. Rappaport, Esq. | Gerrad Warren | | Withheld | Attorney Client Privilege | Letter dated 5/17/2011 regarding retainer. |
| P-29362 | P-29362_00001 | Gerrad Warren | Gerrad Warren | | Withheld | Attorney Client Privilege / Attorney Work Product | Letter dated 3/30/2012 regarding 2011 tax return. |
| P-29364 | P-29364 | Ed Rappaport <e_rappap@bellsouth.net> | mokemanager@gmail.com <mokemanager@gmail.com> | gwmoney61@hotmail.com | Withheld | Attorney Client Privilege | Email dated 3/6/2013 regarding 2010 tax return. |
| P-29483 | P-29483 | Ed Rappaport <e_rappap@bellsouth.net> | gwmoney61@hotmail.com <gwmoney61@hotmail.com> | | Withheld | Attorney Client Privilege | Email dated 10/11/2013 regarding 2013 invoice. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-BB-WPD**
**ESI Relativity Privilege Log**

| P-29484 | P-29484_00001 | | | | | Edward Rappaport Invoice dated 10/13/2013. |
|---------|---------------|---|---|---|---|---|
| P-30517 | P-30517_00006 | Mike Simon, Esq. Simon & Sigalos, LLP | Gerard Warren | Withheld | Attorney Client Privilege | Letter dated 5/17/2011 regarding retaining Simon & Sigalos, LLP. |
| P-30524 | P-30524_00001 | Edward J. Rappaport, Esq. | Gerard Warren | Withheld | Attorney Client Privilege | Letter dated 3/30/2012 regarding 2011 tax return preparation. |
| P-30532 | P-30532_00002 | gerard warren <gwmoney61@hotmail.com> | Andy Kagan <andrewkagan@yahoo.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-30550 | P-30550 | gerard warren <gwmoney61@hotmail.com> | Ed Rappaport <e_rappaport@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/2/2013 regarding 2012 Tax form for KT Capital Partners. |
| P-30664 | P-30664_00001 | Gerard <gwmoney61@hotmail.com> | reynolds razor <reennyrazor@gmail.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 5/25/2011 regarding Country Crossing investments. |
| P-30772 | P-30772 | Gerard <gwmoney61@hotmail.com> | Mekevia Hawkins <mekemanager@gmail.com> | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege Communication. See document produced. |
| P-30977 | P-30977 | Gerard <gwmoney61@hotmail.com> | Mekevia Hawkins <mekemanager@gmail.com> | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege Communication. See document produced. |
| P-30980 | P-30980 | gerard warren <gwmoney61@hotmail.com> | Bro <Curt_corey@yahoo.com> | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege Communication. See document produced. |
| P-31020 | P-31020 | gerard warren <gwmoney61@hotmail.com> | Blair Rawls <blairrawls@allstate.com> | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege Communication. See document produced. |
| P-31066 | P-31066_00001 | gerard warren <gwmoney61@hotmail.com> | Ed Rappaport <e_rappaport@bellsouth.net> | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege Communication. See document produced. |
| P-31115 | P-31115 | gerard warren <gwmoney61@hotmail.com> | Andy Kagan <andrewkagan@yahoo.com> | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege Communication. See document produced. |
| P-31124 | P-31124_00001 | gerard warren <gwmoney61@hotmail.com> | Blair Rawls <blairrawls@allstate.com> | Redacted | Attorney Client Privilege / Attorney Work Product | Redacted Attorney Client Privilege Communication. See document produced. |
| P-31127 | P-31127_00010 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Statement of Claim. |
| P-31138 | P-31138_00014 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft FINRA Arbitration Submission Agreement. |
| P-31143 | P-31143_00006 | gerard warren <gwmoney61@hotmail.com> | renny@kagan-law.com <renny@kagan-law.com> | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege Communication. See document produced. |
| P-31154 | P-31154_00006 | gerard warren <gwmoney61@hotmail.com> | Reynolds Razor <reennyrazor@gmail.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-31186 | P-31186 | gerard warren <gwmoney61@hotmail.com> | Andy Kagan <andrewkagan@yahoo.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-31188 | P-31188 | gerard warren <gwmoney61@hotmail.com> | Andy Kagan <andrewkagan@yahoo.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-31190 | P-31190 | gerard warren <gpwmoney61@hotmail.com> | Andy Kagan <andrewkagan@yahoo.com> | | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-31316 | P-31316 | gerard warren <gpwmoney61@hotmail.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 4/10/2014 regarding 1099s and K-1. |
| P-31317 | P-31317 | gerard warren <gpwmoney61@hotmail.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 4/10/2014 regarding 1099s and K-1. |
| P-31336 | P-31336_00003 | Gerard <gpwmoney61@hotmail.com> | Mike Simon <MSimon@3slaw.com> | Withheld | Attorney Client Privilege | Email dated 6/7/2013 regarding documents from Pam Linden. |
| P-31340 | P-31340_00002 | Gerard <gpwmoney61@hotmail.com> | Mike Simon <MsSimon@3slaw.com> | Withheld | Attorney Client Privilege | Email dated 6/1/2011 regarding record request from Pam Linden. |
| P-31343 | P-31343_00002 | Gerard <gpwmoney61@hotmail.com> | Michael Simon <msimon@3slaw.com> | Withheld | Attorney Client Privilege | Email dated 6/1/2011 regarding documents from Pam Linden. |
| P-31346 | P-31346_00002 | Gerard <gpwmoney61@hotmail.com> | Michael Simon <msimon@3slaw.com> | Withheld | Attorney Client Privilege | Email dated 6/6/2011 regarding documents request to Pam Linden. |
| P-31349 | P-31349_00004 | Gerard <gpwmoney61@hotmail.com> | Mike Simon <MsSimon@3slaw.com> | Withheld | Attorney Client Privilege | Email dated 6/7/2011 regarding document request sent to Pam Linden. |
| P-31354 | P-31354_00006 | Gerard <gpwmoney61@hotmail.com> | Mike Simon <MsSimon@3slaw.com> | Withheld | Attorney Client Privilege | Email dated 6/7/2011 regarding document request sent to Pam Linden. |
| P-31420 | P-31420_00001 | Gerard <gpwmoney61@hotmail.com> | Mike Simon <MsSimon@3slaw.com> | Withheld | Attorney Client Privilege | Email dated 6/30/2011 regarding status of documents requested from Pam Linden. |
| P-31422 | P-31422_00001 | Gerard <gpwmoney61@hotmail.com> | Mike Simon <MsSimon@3slaw.com> | Withheld | Attorney Client Privilege | Email dated 6/10/2011 regarding status of documents from Pam Linden. |
| P-31488 | P-31488 | gerard warren <gpwmoney61@hotmail.com> | Reynolds Razor <rennyrazor@gmail.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 4/22/2013 regarding attorney intake information. |
| P-31489 | P-31489 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Attorney intake information. |
| P-31500 | P-31500 | gerard warren <gpwmoney61@hotmail.com> | Reynolds Razor <rennyrazor@gmail.com> | Withheld | Attorney Client Privilege | Email dated 4/2/2013 regarding closing statement |
| P-31501 | P-31501 | | | Withheld | Attorney Client Privilege | 2nd Closing Statement for Gerard Warren prepared by the Kagan Law Firm. |
| P-31503 | P-31503 | gerard warren <gpwmoney61@hotmail.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 4/17/2013 regarding scanned document |
| P-31692 | P-31692 | Elyse Grimball <egrimball@kagan-law.com> | meliweather192003@yahoo.com | Withheld | Attorney Client Privilege | Email dated 10/6/2010 regarding 2009 tax returns. |
| P-31740 | P-31741 | Renny Razor <Renny@kagan-law.com> | meliweather192003@yahoo.com | Withheld | Attorney Client Privilege | Email dated 7/17/2012 regarding end of year paystubs. |
| P-31749 | P-31750 | Renny Razor <Renny@kagan-law.com> | meliweather192003@yahoo.com | Withheld | Attorney Client Privilege | Email dated 7/17/2012 regarding 2007 tax return. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| | | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-31751 | P-31751 | Laurence Landsman <larry@block-landsman.com> | Jamaal Anderson <gandersonb890@yahoo.com>; Tavares Gooden; <BigsexyTGood@gmail.com>; Greg Jones; <gbjones_00@yahoo.com>; Jevon Kearse <FreakT7@aol.com>; Brandon Meriweather <Meriweather192003@yahoo.com>; Santana Moss <Tana_man89@yahoo.com>; Clinton Portis <Luv4ce4@gmail.com>; Fred Taylor <hollywoodtaylor@me.com>; fred Taylor <FD27@mac.com>; Gerard Warren <GWMoney61@hotmail.com> | Liz Kagan <Liz@kagan-law.com>; Andy Kagan <Andrew@kagan-law.com> | Withhold | Attorney Client Privilege | Email dated 9/17/2013 regarding Pershing lawsuit status. |
| P-31752 | P-31762 | | | | Withhold | Attorney Client Privilege | Draft Statement of Claim. |
| P-31766 | P-31766 | Laurence Landsman <larry@block-landsman.com> | Jamaal Anderson <gandersonb890@yahoo.com>; Tavares Gooden; <BigsexyTGood@gmail.com>; Greg Jones; <gbjones_00@yahoo.com>; Jevon Kearse <FreakT7@aol.com>; Brandon Meriweather <Meriweather192003@yahoo.com>; Santana Moss <Tana_man89@yahoo.com>; Clinton Portis <Luv4ce4@gmail.com>; Fred Taylor <hollywoodtaylor@me.com>; Gerard Warren <GWMoney61@hotmail.com> | Andy Kagan <Andrew@kagan-law.com>; Liz@kagan-law.com (Liz@kagan-law.com) | Withhold | Attorney Client Privilege | Email dated 10/14/2013 regarding draft statement of claim. |
| P-31767 | P-31778 | | | | Withhold | Attorney Client Privilege | Draft Statement of Claim. |
| P-31780 | P-31780 | Ecustomercare@BankAtlantic.com <Ecustomercare@BankAtlantic.com> | meriweather192003@yahoo.com | | Redacted | | Redacted Validation Code. |
| P-31783 | P-31783 | Ecustomercare@BankAtlantic.com <Ecustomercare@BankAtlantic.com> | meriweather192003@yahoo.com | | Redacted | | Redacted Validation Code. |

9

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-31784 | P-31784 | Ecustomercare@BankAtlantic.com <Ecustomercare@BankAtlantic.com> | meriweather192003@yahoo.com | | Redacted | | Redacted Validation Code. |
| P-31786 | P-31786 | Renny Razer <Renny@kagan-law.com> | Brandon Meriweather <meriweather192003@yahoo.com>; Jacob Bell <jacobbell60@hotmail.com>; Greg Jones <gkjones_00@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 10/18/2012 regarding email from Liz Kagan. |
| P-32034 | P-32034 | lindenp@gtlaw.com <lindenp@gtlaw.com> | Pankaj@aol.com <Pankaj@aol.com> lesprosports@aol.com <leeprosports@aol.com> | | Withheld | Attorney Client Privilege | Email dated 12/1/2007 regarding Meriweather's purchase at Jade. |
| P-32352 | P-32352 | Tavares Gooden <cbigsexygood@gmail.com> | Ann Cybulski <CybulskiA@cpakatt.net> | | Withheld | Attorney Client Privilege | Email dated 6/22/2012 regarding tax returns. |
| P-32362 | P-32362 | Tavares Gooden <cbigsexygood@gmail.com> | Wife <tessfile@gmail.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-32363 | P-32363 | Tavares Gooden <cbigsexygood@gmail.com> | Seth TGood Team <katz@tkgprosports.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-33390 | P-33390 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Confidential Document/Data Retrieval Questionnaire. |
| P-35321 | P-35321 | | | | Withheld | Attorney Client Privilege | Draft Power of Attorney. |
| P-35664 | | | | | Redacted | | Redacted Social Security Number. |
| P-35914 | | | | | Redacted | | Redacted Social Security Number. |
| P-35920 | | | | | Redacted | | Redacted Social Security Number. |
| P-38535 | | notification@emoneyadvisor.com <notification@emoneyadvisor.com> | jacobbell60@hotmail.com <jacobbell60@hotmail.com> | | Redacted | | Redacted User Name and Password. |
| P-38536 | | notification@emoneyadvisor.com <notification@emoneyadvisor.com> | jacobbell60@hotmail.com <jacobbell60@hotmail.com> | | Redacted | | Redacted User Name and Password. |
| P-38774 | | Konrad Kircher <kkircher@kircherlawoffice.com> | Jacob Bell <jacobbell60@hotmail.com> | | Withheld | Attorney Client Privilege | Email dated 1/18/2006 regarding Massa. |
| P-38775 | | Konrad Kircher <kkircher@kircherlawoffice.com> | Jacob Bell <jacobbell60@hotmail.com> | 'Gregg Darbyshire' <gdarbyshire@munozfoundation.org> | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-38795 | | | | | Withheld | Attorney Work Product | Attorney notes regarding net worth of Jacob Bell. |
| P-43676 | | | | | Redacted | | Redacted Social Security Number and Driver License Number. |
| P-43686 | | | | | Redacted | | Redacted Social Security Number and Driver License Number. |
| P-43704 | | | | | Redacted | | Redacted Social Security Number. |
| P-49765 | | Jacob Bell <jacobbell60@hotmail.com> | Peggy Lee <pklee@prosportsfinancial.com> | | Redacted | | Redacted Social Security Number and Birth Date. |

4844795733045/ANT01/12

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates Begin | Bates End | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-44174 | | Jacob Bell <jacobbell60@hotmail.com> | eddyckw@aol.com <eddyckw@aol.com> | | Redacted | | Redacted Account Number. |
| P-45366 | | | | | Redacted | | Redacted Account Number. |
| P-45465 | | | | | Redacted | | Redacted Account Number. |
| P-45705 | | Jacob Bell <jacobbell60@hotmail.com> | Tequila Harris <tharris@ahermasportsgroup.com> | | Redacted | | Redacted Account Number. |
| P-45752 | | | | | Redacted | | Redacted Social Security Number and Birth Date. |
| P-45760 | | Arthur J. Hurley, CPA, P.A. | Jacob Bell | | Withheld | Attorney Client Privilege | Letter dated 10/2/2013 regarding 2012 tax return. |
| P-45923 | | | | | Redacted | | Redacted Social Security Number and Driver License Number. |
| P-45987 | | Arthur J. Hurley, CPA, P.A. | Jacob Bell | | Withheld | Attorney Client Privilege | Letter dated 10/2/2013 regarding 2012 tax return. |
| P-46234 | | Arthur J. Hurley, CPA, P.A. | Jacob Bell | | Withheld | Attorney Client Privilege | Letter dated 10/2/2013 regarding 2012 tax return. |
| P-55937 | P-55939 | luv4cp@gmail.com <luv4cp@gmail.com> | Vernon Brown <vbrown@fw.brown.com> | | Withheld | Attorney Client Privilege | Email dated 6/11/2010 regarding Clinton Portis and statutory notice of deficiency. |
| P-56215 | P-56216 | Christopher Lyons <clyons@ipalaw.com> | Jason <jasonwb@fw.com> | jhaj123@gmail.com <jhaj123@gmail.com>; Clinton Portis <Luv4cp@gmail.com>; 'Derric Jackson' <Djackson@jadee.com> | Withheld | Attorney Client Privilege | Email dated 5/4/2011 regarding attorneys in Pro Sports matter. |
| P-56217 | P-56218 | jasonwb@fw.com <jasonwb@fw.com> | Christopher Lyons <clyons@ipalaw.com> | Hodge Brahmbiart <jhaj123@gmail.com>; Clinton Portis <Luv4cp@gmail.com>; Derric Jackson <Djackson@jadee.com> | Withheld | Attorney Client Privilege | Email dated 5/4/2011 regarding attorneys in Pro Sports matter. |
| P-56219 | P-56221 | Christopher Lyons <clyons@fw.com> | jasonwb@fw.com <jasonwb@fw.com> | Hodge Brahmbiart <jhaj123@gmail.com>; 'Clinton Portis' <Luv4cp@gmail.com>; 'Derric Jackson' <Djackson@jadee.com> | Withheld | Attorney Client Privilege | Email dated 5/4/2011 regarding lawyers in Pro Sports matter. |
| P-56222 | P-56224 | jasonwb@fw.com <jasonwb@fw.com> | Christopher Lyons <clyons@ipalaw.com> | Hodge Brahmbiart <jhaj123@gmail.com>; Clinton Portis <Luv4cp@gmail.com>; Derric Jackson <Djackson@jadee.com> | Withheld | Attorney Client Privilege | Email dated 5/4/2011 regarding lawyers in Pro Sports matter. |
| P-56252 | P-56253 | Rick Clifton <rclifton@albrittons.com> | Jason <jasonwb@fw.com>; 'Mike Simon' <MSimon@3slaw.com>; Mervis, Michael <MMervis@proskauer.com>; John Warren <JWarren@VBrown.com> | clyons@ipalaw.com <clyons@ipalaw.com>; Derric Jackson <Djackson@jadee.com>; Clinton Portis <Luv4cp@gmail.com>; jhaj123@gmail.com <jhaj123@gmail.com> | Withheld | Attorney Client Privilege | Email dated 5/6/2011 regarding letter to Gilley. |
| P-56406 | P-56415 | Andrew Kagan <Andrew@kagan-law.com> | Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 11/22/2011 regarding Power of Attorney for US Bank and Pershing. |
| P-56416 | P-56426 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Client Questionnaire. |
| P-56542 | P-56542 | Clinton Portis <Luv4cp@gmail.com> | Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 4/23/2014 regarding tax returns fro 2005-2013. |
| P-56545 | P-56547 | Kenard Lang <klangph@aol.com> | klangph@aol.com <klangph@aol.com> | | Withheld | Attorney Client Privilege | Email dated 4/25/2012 regarding money transfer. |

**Jamal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates Begin | Bates End | | | | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-56556 | P-56556 | Clinton Portis <Luvkq@gmail.com> | Shanta Mayes <shantamayes1@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 4/4/2014 regarding Answers to Interrogatories. |
| P-56557 | P-56566 | | | | Withheld | Attorney Client Privilege | Draft Plaintiff Clinton Portis' Answers to Defendant's First Set of Interrogatories. |
| P-57046 | P-57053 | K.Lang <klangphl@aol.com> | Susan W. Sward, B.c.s. <s.sward@westgreenfamilylaw.com> | | Withheld | Attorney Client Privilege | Email dated 7/15/2013 regarding Lang loan statement. |
| P-57059 | P-57066 | Jason Abrams <jasonw@klw.com> | Mervis, Michael T. <MMervis@proskauer.com> | Rick Clifton <rclifton@albrittons.com>; Martin Simkovic <deKSimkovic@stoamsweaver.com>; JWarren@VBrown.com <JWarren@VBrown.com>; clyons@lpalaw.com <clyons@lpalaw.com>; Djacksun@jpalaw.com <Djacksun@jpalaw.com>; Luvkq@gmail.com <Luvkq@gmail.com>; jhaj123@gmail.com <jhaj123@gmail.com> | Withheld | Attorney Client Privilege | Email dated 9/17/2011 regarding foreclosure. |
| P-57086 | P-57086 | David Robbin <david@myjfioga.com> | Luvkq@gmail.com <Luvkq@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 10/4/2011 regarding current bills. |
| P-57089 | P-57089 | | | | Withheld | Attorney Client Privilege | A/P Aging Detail for Clinton Portis as of October 10, 2011. |
| P-57193 | P-57194 | Kenard Lang <klangphl@aol.com> | Peggy Lee <pstanlee@aol.com> | | Withheld | Attorney Client Privilege | Email dated 7/24/2013 regarding accounts. |
| P-57216 | P-57217 | Ed Rappaport <e_rappa@bellsouth.net> | klangphl@aol.com <klangphl@aol.com> | | Withheld | Attorney Client Privilege | Email dated 8/6/2013 regarding response to First Set of Request for Admissions. |
| P-57218 | P-57219 | Michael W. Simon <MSimon@SimonSigalos.com> | Jason' <cheabramsteam@gmail.com; ranmikaulakh@gmail.com; Clinton Portis <Luvkq@gmail.com>; kkorey@monsisigalos.com | | Withheld | Attorney Client Privilege | Email dated 3/8/2012 regarding retainer agreement. |
| P-57220 | P-57226 | Michael W. Simon, Esq. Simon & Sigalos, LLP | Clinton Portis | Mr. Jason Abrams; Mr. Derrick Jackson | Withheld | Attorney Client Privilege | Letter dated 3/8/2012 regarding retaining Simon & Sigalos, LLP. |
| P-57227 | P-57229 | Andrew Kagan <Andrew@kagan-law.com> | Clinton Portis | | Withheld | Attorney Client Privilege | Email dated 10/9/2013 regarding tolling agreements. |
| P-57230 | P-57236 | Michael W. Simon, Esq. Simon & Sigalos, LLP | Clinton Portis | Mr. Jason Abrams; Mr. Derrick Jackson | Withheld | Attorney Client Privilege | Draft letter dated 3/8/2012 regarding retaining Simon & Sigalos, LLP. |
| P-57237 | P-57239 | Michael W. Simon <MSimon@SimonSigalos.com> | Jason' <cheabramsteam@gmail.com; 'Clinton Portis' <Luvkq@gmail.com>; kkorey@simonsigalos.com; cheryldbowers@bellsouth.net <cheryldbowers@bellsouth.net> | Mr. Jason Abrams; Mr. Derrick Jackson | Withheld | Attorney Client Privilege | Email dated 3/13/2012 regarding retainer agreement. |
| P-57240 | P-57246 | Michael W. Simon, Esq. Simon & Sigalos, LLP | Clinton Portis | | Withheld | Attorney Client Privilege | Draft letter dated 3/8/2012 regarding retaining Simon & Sigalos, LLP. |
| P-57247 | P-57249 | Michael W. Simon <MSimon@SimonSigalos.com> | Luvkq@gmail.com <Luvkq@gmail.com> | | Withheld | Attorney Client Privilege | Draft dated 3/16/2012 regarding retainer agreement. |
| P-57324 | P-57325 | Liz Kagan <Liz@kagan-law.com> | K.Lang <klangphl@aol.com> | | Withheld | Attorney Client Privilege | Email dated 12/2/2013 regarding conversation with financial advisor. |
| P-57326 | P-57382 | Liz Kagan <Liz@kagan-law.com> | klangphl@aol.com <klangphl@aol.com> | | Withheld | Attorney Client Privilege | Email dated 12/4/2013 regarding Request for Admissions. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| P-57386 | P-57386 | P-57387 | luv4cp@gmail.com <luv4cp@gmail.com> | jason <theabramsteam@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 5/29/2012 regarding BINGO operation. |
|---|---|---|---|---|---|---|---|---|
| P-57393 | P-57393 | P-57394 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Net Worth Statement prepared for Clinton Portis prepared accountant. |
| P-57395 | P-57395 | P-57396 | Michael W. Simon <MSimon@SimonSiglabs.com> | theabramsteam@gmail.com; <theabramsteam@gmail.com>; 'Kathy Korey' <KKorey@simonsiglabs.com>; luv4cp@gmail.com <luv4cp@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 6/11/2010 regarding status of production of records and deposition date. |
| P-57397 | P-57397 | P-57398 | David Robbin <david@myjfkcpa.com> | Michael W. Simon* <MSimon@SimonSiglabs.com> theabramsteam@gmail.com <theabramsteam@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 6/21/2012 regarding production of documents. |
| P-57399 | P-57399 | P-57399 | Michael W. Simon <MSimon@SimonSiglabs.com> | dk@rrrklaw.com <dk@rrrklaw.com>; cherylbflowers@bellsouth.net <cherylbflowers@bellsouth.net> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 6/21/2012 regarding additional documents. |
| P-57400 | P-57400 | P-57401 | Ed Rappaport <e_rappap@bellsouth.net> | Adalius Thomas' <adaliusthomas@gmail.com>; 'K Lang' <klangaln@aol.com> | Clinton Portis' <Luv4cp@gmail.com>; kkorey@simonsiglabs.com; <kkorey@simonsiglabs.com>; cherylbflowers@bellsouth.net <cherylbflowers@bellsouth.net> Maria Pena <mcep@rrrklaw.com> Zach Thomas' <pnzeazb54@comcast.net>; dboillack@gmail.com <dboillack@gmail.com>; ft127@me.com <ft127@me.com>; gsolid@gabrinasolid.com <gsolid@gabrinasolid.com>; dj84tampa@aol.com <dj84tampa@aol.com>; ericjw87@mac.com <ericjw87@mac.com>; liceles87@aol.com <liceles87@aol.com>; chantalpeterson@yahoo.com <chantalpeterson@yahoo.com>; ammie52@aol.com <ammie52@aol.com>; freaktt@aol.com <freaktt@aol.com>; gwmoney61@hotmail.com <gwmoney61@hotmail.com>; danishaandasmar@yahoo.com <danishaandasmar@yahoo.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 1/13/2014 regarding conference call. |

13

92e723dda5622f2e

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-57402 | P-57403 | Gabina Soliz <Gsoliz@gabinasoliz.com> | Zach' <prozach54@comcast.net>; 'Adalius Thomas' <adaliusthomas@gmail.com> | K Lang <klangah@aol.com>; dboiblack@gmail.com; <dboiblack@gmail.com>; ft127@me.com <ft127@me.com>; dj34tampa@aol.com <dj34tampa@aol.com>; ericjw67@mac.com <ericjw67@mac.com>; ltcoles87@aol.com <ltcoles87@aol.com>; chantalpeterson@yahoo.com <chantalpeterson@yahoo.com>; ammie52@aol.com <ammie52@aol.com>; freakt@aol.com <freakt@aol.com>; gwmoney61@hotmail.com; danishaandsamari@yahoo.com <danishaandsamari@yahoo.com>; 'Ed Rappaport <e_rappaq@bellsouth.net> | | Attorney Client Privilege / Attorney Work Product | Email dated 1/13/2014 regarding conference call. |
| P-57404 | P-57405 | Adalius Thomas <adaliusthomas@gmail.com> | K Lang <klangah@aol.com> | Zach Thomas <prozach54@comcast.net>; dboiblack@gmail.com; <dboiblack@gmail.com>; ft127@me.com <ft127@me.com>; gsoliz@gabinasoliz.com; dj34tampa@aol.com <dj34tampa@aol.com>; ericjw67@mac.com <ericjw67@mac.com>; ltcoles87@aol.com <ltcoles87@aol.com>; chantalpeterson@yahoo.com <chantalpeterson@yahoo.com>; ammie52@aol.com <ammie52@aol.com>; freakt@aol.com <freakt@aol.com>; gwmoney61@hotmail.com; <gwmoney61@hotmail.com>; danishaandsamari@yahoo.com <danishaandsamari@yahoo.com>; Ed Rappaport <e_rappaq@bellsouth.net> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 1/14/2014 regarding conference call. |

14

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates Begin | Bates End | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-57406 | P-57408 | Adalius Thomas <adaliusthomas@gmail.com> | Gabrina Soliz <gsoliz@gabrinasoliz.com> | Zach <prozatch54@comcast.net>; K Lang <klangah@aol.com>; <dboblack@gmail.com>; <dboblack@gmail.com>; <tt127@me.com> <tt127@me.com>; <dj34tampa@aol.com>; <dj34tampa@aol.com>; <enriqok87@mac.com> <enriqok87@mac.com>; <lkobak87@aol.com> <dkobak87@aol.com>; <chantalpeterson@yahoo.com>; <chantalpeterson@yahoo.com>; <cammie52@aol.com>; <cammie52@aol.com>; <freaktt@aol.com> <freaktt@aol.com>; <reaktt@aol.com> <freaktt@aol.com>; <gwmoney61@hotmail.com>; <gwmoney61@hotmail.com>; <danishaandamari@yahoo.com>; <danishaandamari@yahoo.com>; Ed Rappaport <e_rappap@bellsouth.net> | | | Email dated 1/15/2014 regarding conference call. |
| P-57454 | P-57454 | Michael W. Simon <MSimon@simonsigalos.com> | dk@rrrklaw.com <dk@rrrklaw.com>; Maria Pena <mep@rrrklaw.com>; cherylbflowers@bellsouth.net <cherylbflowers@bellsouth.net>; kkorey@simonsigalos.com <kkorey@simonsigalos.com> | | Withheld | Attorney Client Privilege | Email dated 6/21/2012 regarding production of documents. |
| P-57651 | P-57652 | Michael W. Simon <MSimon@simonsigalos.com> | Clinton Ports <luv4cp@gmail.com>; kkorey@simonsigalos.com <kkorey@simonsigalos.com> | | Withheld | Attorney Client Privilege | Email dated 6/27/2012 regarding hearing. |
| P-57653 | P-57653 | Amir R. Tahmassebi Konicek & Dillon, P.C. | Kenard Lang | | Withheld | Attorney Client Privilege / Attorney Work Product | Letter dated 1/8/2014 regarding current developments in Broward v. Chuhak. |
| P-57654 | P-57654 | theabramsteam@gmail.com <theabramsteam@gmail.com> | Kathy Korey <KKorey@simonsigalos.com>; luv4cp@gmail.com <luv4cp@gmail.com> | "Mike Simon" <msimon@simonsigalos.com> | Withheld | Attorney Client Privilege | Email dated 6/27/2012 regarding hearing. |
| P-57655 | P-57655 | Amir R. Tahmassebi Konicek & Dillon, P.C. | Kenard Lang | Daniel F. Konicek, Esq. Andrew Kagan, Esq. | Withheld | Attorney Client Privilege | Letter dated 8/27/2014 regarding Broward v. Chuhak & Tecson status update. |
| P-57663 | P-57663 | Michael W. Simon <MSimon@simonsigalos.com> | 'Robbin David' <david@myflcpa.com> | Clinton Ports <luv4cp@gmail.com>; theabramsteam@gmail.com | Withheld | Attorney Client Privilege | Email dated 7/9/2012 regarding Clinton Ports and Pro Sports. |
| P-57670 | P-57670 | Ed Rappaport <e_rappap@bellsouth.net> | 'Kenard Lang' <KLangah@aol.com> | | Withheld | Attorney Client Privilege | Email dated 6/25/2014 regarding mediating. |
| P-57672 | P-57672 | Kenard Lang <KLangah@aol.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 8/29/2014 regarding tax return. |
| P-57675 | P-57675 | Andrew Kagan <Andrew@kagan-law.com> | Liz Kagan <Liz@kagan-law.com> | K Lang <klangah@aol.com> | Withheld | Attorney Client Privilege | Email dated 9/25/2014 regarding status of lawsuit against BB&T. |
| P-57820 | P-57822 | | | | Withheld | Attorney Work Product | Attorney notes regarding Clinton Ports' investments. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-57834 | P-57834 | Andrew Kagan <Andrew@kagan-law.com> | luvkcq@gmail.com <cluvkcq@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 5/20/2013 regarding authority for Broward Energy. |
| P-57835 | P-57837 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Representation Agreement between Konicek & Dillon, PC, The Kagan Law Firm and Clinton Portis. |
| P-58315 | P-58325 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Representation Agreement between Konicek & Dillon, P.C., The Kagan Law Firm and Kenard Lang. |
| P-58326 | P-58327 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | FINRA Arbitration Submission Agreement. |
| P-58329 | P-58329 | Andrew Kagan <Andrew@kagan-law.com> | luvkcq@gmail.com <cluvkcq@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 9/27/2013 regarding statement of claim. |
| P-58331 | P-58341 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Statement of Claim. |
| P-58342 | P-58343 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft FINRA Arbitration Submission Agreement. |
| P-58344 | P-58344 | Andrew Kagan <Andrew@kagan-law.com> | luvkcq@gmail.com <cluvkcq@gmail.com> | theabramsteam@gmail.com | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 9/30/2013 regarding submission agreement. |
| P-58345 | P-58346 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft FINRA Arbitration Submission Agreement. |
| P-58347 | P-58347 | Grace Mackey <gmackey@simonsigalos.com> | luvkcq@gmail.com <cluvkcq@gmail.com> | Michael Simon <msimon@simonsigalos.com>; Kathy Korey <skorey@simonsigalos.com> | Withheld | Attorney Client Privilege | Email dated 10/1/2013 regarding file request. |
| P-58348 | P-58348 | Clinton Portis | Elizabeth P. Kagan, Esq. | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft letter to BankAtlantic requesting records. |
| P-58349 | P-58349 | Andrew Kagan <Andrew@kagan-law.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 10/9/2013 regarding tolling agreements with BB&T. |
| P-58435 | P-58435 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <tt127@me.com>; Fay Lewis <sammielc52@aol.com>; freakt@aol.com <freakt@aol.com>; klangph@aol.com <klangah@aol.com>; gwmoneysf@hotmail.com <gwmoneysf@hotmail.com>; pwmoney619@hotmail.com; Dboiblack@gmail.com <Dboiblack@gmail.com>; Gabrina Soliz <Gsoliz@gabrinasoliz.com>; luvkcq@gmail.com <cluvkcq@gmail.com>; tana_man88@yahoo.com <tana_man88@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 12/16/2013 regarding Broward Energy status. |
| P-58448 | P-58448 | Susan Vogt <susan@konicekdillonlaw.com> | luvkcq@gmail.com <cluvkcq@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 1/29/2014 regarding damages spreadsheet. |
| P-58458 | P-58458 | Andrew Kagan <Andrew@kagan-law.com> | luvkcq@gmail.com <cluvkcq@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 1/9/2014 regarding Broward Energy case developments. |

Jamail Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-58565 | P-58566 | P-58565 | K Lang <klangfl@aol.com> | Adalius Thomas <adaliusthomas@gmail.com> | Zach Thomas <prozach54@comcast.net>; dboiblack@gmail.com; <dboiblack@gmail.com>; ft127@me.com <ft127@me.com>; godaj@gabrinasoliz.com <godaj@gabrinasoliz.com>; dj84tampa@aol.com <dj84tampa@aol.com>; ericjw87@mac.com <ericjw87@mac.com>; lucolas87@aol.com <lucolas87@aol.com>; chantalpeterson@yahoo.com <chantalpeterson@yahoo.com>; ammie52@aol.com <ammie52@aol.com>; freaket@aol.com <freaket@aol.com>; gwmoney61@hotmail.com <gwmoney61@hotmail.com>; danishaandsamari@yahoo.com <danishaandsamari@yahoo.com>; Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 1/13/2014 regarding conference call with Ed Rappaport and the Kagan Law Firm. |
| P-58566 | P-58575 | | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Clinton Portis' draft Answers to First Set of Interrogatories. |
| P-58593 | P-58593 | | | | | Withheld | Attorney Client Privilege | Draft Irrevocable Assignment of Litigation Proceeds. |
| P-58615 | P-58615 | Andrew Kagan, Esq. | Kenard Lang | | | Withheld | Attorney Client Privilege | Memo to Kenard Land from Andrew Kagan, Esq. regarding interrogatories for Broward Energy case. |
| P-58744 | P-58744 | Kenard Lang <KLangfl@aol.com> | Ed Rappaport <e_rappap@bellsouth.net> | | | Withheld | Attorney Client Privilege | Email dated 8/23/2014 regarding 2006 tax return. |
| P-58773 | P-58773 | | | camirf@konicekdillonlaw.com> <camir@konicekdillonlaw.com>; Susan Vogt <susan@konicekdillonlaw.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Irrevocable Assignment of Litigation Proceeds. |
| P-59737 | P-59738 | vbrown@brown.com <vbrown@brown.com> | rod_mack@me.com <rod_mack@me.com> | Alexander Pomerantzev CPA <Alexander@brown.com>; J. Hodge Brahmbhatt <jhodge@jadeqwm.com>; Clinton Portis <luv4cp@gmail.com>; Derric Jackson <djackson@jadesc.com>; Ramnik Aulakh <ramnik@jadeqwm.com>; John Warren CPA <jwarren@brown.com> | | Withheld | Attorney Client Privilege | Email dated 6/11/2010 regarding Clinton Portis and statutory notice of deficiency. |
| P-47158 | P-47158 | Marc Rosen <mrosen@TrialLaw.com> | Frank Rowella <frankr@reynoldsrowella.com> | Ray Lewis <ammie52@aol.com>; sunseira777@aol.com <sunseira777@aol.com> | | Withheld | Attorney Client Privilege | Email dated 10/4/2010 regarding Ray Lewis' 2009 taxes. |

17

**Jamal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| | | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-47161 | P-47162 | Frank Rowella <frankr@reynoldsrowella.com> | Marc Rosen <mrosen@TriaLaw.com>; Ray Lewis <ammiel52@aol.com>; sunteria777@aol.com; Gregory Pepin <gregp@reynoldsrowella.com> | Withheld | Attorney Client Privilege | Email dated 10/5/2010 regarding Ray Lewis' 2009 taxes. |
| P-47163 | P-47165 | Marc Rosen <mrosen@TriaLaw.com> | Frank Rowella <frankr@reynoldsrowella.com>; Gregory Pepin <gregp@reynoldsrowella.com> | Withheld | Attorney Client Privilege | Email dated 10/5/2010 regarding Ray Lewis' 2009 taxes. |
| P-47166 | P-47168 | Marc Rosen <mrosen@TriaLaw.com> | Frank Rowella <frankr@reynoldsrowella.com> | Withheld | Attorney Client Privilege | Email dated 10/5/2010 regarding Ray Lewis' 2009 taxes. |
| P-47169 | P-47171 | Frank Rowella <frankr@reynoldsrowella.com> | Marc Rosen <mrosen@TriaLaw.com>; Gregory Pepin <gregp@reynoldsrowella.com> | Withheld | Attorney Client Privilege | Email dated 10/5/2010 regarding Ray Lewis' 2009 taxes. |
| P-47630 | P-47630 | Marc Rosen <mrosen@TriaLaw.com> | ammiel52@aol.com <ammiel52@aol.com> | Withheld | Attorney Client Privilege | Email dated 1/9/2011 regarding meeting with Rob Konrad. |
| P-47781 | P-47781 | Laura Rosen <laura@paseven.com> | 'Ray Lewis' <ammiel52@aol.com> | Withheld | Attorney Client Privilege | Email dated 6/18/2011 regarding article on investigation for casino ties. |
| P-47782 | P-47782 | William Poster <wposter@cox.net> | 'Ray Lewis' <ammiel52@aol.com> | Withheld | Attorney Client Privilege | Email dated 6/18/2011 regarding article on investigation for casino ties. |
| P-47783 | P-47783 | wposter@cox.net <wposter@cox.net> | Laura Rosen <laura@paseven.com>; Ray Lewis <ammiel52@aol.com> | Withheld | Attorney Client Privilege | Email dated 6/18/2011 regarding article on investigation for casino ties. |
| P-47784 | P-47784 | Marc Rosen <mrosen@TriaLaw.com> | wposter@cox.net <wposter@cox.net> | Withheld | Attorney Client Privilege | Email dated 6/1/2011 regarding casino article. |
| P-47863 | P-47863 | Marc Rosen <mrosen@TriaLaw.com> | wposter@cox.net <wposter@cox.net> | Withheld | Attorney Client Privilege | Email dated 6/21/2011 regarding article about Jeff Rubin's involvement in Country Crossing. |
| P-47877 | P-47877 | ddunn@athletesfirst.net <ddunn@athletesfirst.net> | Ray Lewis <ammiel52@aol.com> | Withheld | Attorney Client Privilege | Email dated 7/1/2011 regarding Center Stage Alabama and K-1s. |
| P-47891 | P-47892 | Ed Rappaport <e_zappa@bellsouth.net> | Amir Tahmassebi <amir@konicekdillonlaw.com> | Withheld | Attorney Client Privilege | Email dated 7/7/2011 regarding Ray Lewis 2006 tax credit issue. |
| P-47906 | P-47906 | Ray Lewis <ammiel52@aol.com> | Bill Poster <wposter@cox.net> | Withheld | Attorney Client Privilege | Email dated 7/27/2011 regarding Country Crossing and Jeff Rubin. |
| P-47914 | P-47914 | Ray Lewis <ammiel52@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 8/1/2011 regarding Jeff Rubin and Country Crossing. |
| P-47961 | P-47962 | Marc Rosen <mrosen@TriaLaw.com> | ammiel52@aol.com <ammiel52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 9/27/2011 regarding business list. |
| P-48400 | P-48400 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammiel52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/1/2012 regarding Lewis documents. |
| P-48401 | P-48401 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-48402 | P-48404 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Statement of Client's rights. |
| P-48421 | P-48421 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammiel52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/6/2012 regarding Ray Lewis documents. |
| P-48422 | P-48427 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Authority to Represent. |
| P-48428 | P-48428 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| BatesBegin | BatesEnd | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-48429 | P-48431 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Statement of Client's Rights. |
| P-48432 | P-48432 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/5/2012 regarding documents in preparation for arbitration. |
| P-48433 | P-48434 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <4mmie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 2/8/2012 regarding business items. |
| P-48435 | P-48436 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege | Email dated 2/8/2012 regarding business list. |
| P-48437 | P-48438 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding business items. |
| P-48439 | P-48441 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding business items. |
| P-48442 | P-48442 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/1/2012 regarding retainer agreement. |
| P-48443 | P-48448 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Authority to Represent. |
| P-48449 | P-48451 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 2/29/2012 regarding upcoming business situations. |
| P-48452 | P-48452 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 2/29/2012 regarding Country Crossing. |
| P-48453 | P-48453 | Marc Rosen <mrosen@TriaLaw.com> | andrew@kagan-law.com <andrew@kagan-law.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 2/29/2012 regarding Country Crossing. |
| P-48454 | P-48454 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/5/2012 regarding Country Crossing lawsuit. |
| P-48455 | P-48455 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/6/2012 regarding the Country Crossing lawsuit. |
| P-48456 | P-48456 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/6/2012 regarding the Country Crossing lawsuit. |
| P-48457 | P-48457 | Marc Rosen <mrosen@TriaLaw.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/12/2012 regarding the Country Crossing mediation. |
| P-48458 | P-48458 | Marc Rosen <mrosen@TriaLaw.com> | Ashley Knight <aknight.rl52@gmail.com> / Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/12/2012 regarding bank statement from Bank Atlantic. |
| P-48459 | P-48459 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/8/2012 regarding Country Crossing mediation. |
| P-48460 | P-48461 | Marc Rosen <mrosen@TriaLaw.com> | ammie52@aol.com <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/22/2012 regarding Country Crossing litigation. |
| P-48654 | P-48654 | Marc Rosen <mrosen@TriaLaw.com> | Ashley Knight <aknight.rl52@gmail.com> | Withheld | Attorney Client Privilege | Email dated 4/11/2012 regarding contact information for Robert J. Konrad. |
| P-48655 | P-48655 | Marc Rosen <mrosen@TriaLaw.com> | ammie52@aol.com <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 4/12/2012 regarding call from Andy Kagan. |
| P-48656 | P-48656 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 4/12/2012 regarding Kagan's advice. |
| P-48657 | P-48657 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege | Email dated 4/12/2012 regarding Kagan's advice. |
| P-48658 | P-48658 | Andrew Kagan <Andrew@kagan-law.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege | Email dated 4/23/2012 regarding settlement agreement. |
| P-48659 | P-48659 | | | Withheld | Attorney Client Privilege | Partially executed settlement agreement for Ray Lewis. |
| P-48660 | P-48660 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege | Email dated 4/19/2012 regarding Country Crossing. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-48661 | P-48661 | Marc Rosen <mrosen@TrialLaw.com> | Ray Lewis <cammie152@aol.com> | | Withheld | Attorney Client Privilege | Email dated 4/23/2012 regarding Country Crossing mediation. |
| P-48662 | P-48662 | Andrew Kagan <Andrew@kagan-law.com> | Ray Lewis <cammie152@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 5/7/2012 regarding Power of Attorney for Bank Atlantic. |
| P-48663 | P-48663 | | | | | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-48664 | P-48664 | Marc Rosen <mrosen@TrialLaw.com> | ammie152@aol.com <cammie152@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 6/4/2012 regarding Settlement Agreement. |
| P-48665 | P-48676 | | cammie152@aol.com <cammie152@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Unexecuted Confidential Settlement Agreement between Ray Lewis, Greenberg Traurig and Pamela Linden. |
| P-48677 | P-48677 | Liz Kagan <Liz@kagan-law.com> | ammie152@aol.com <cammie152@aol.com> | | Withheld | Attorney Client Privilege | Email dated 5/14/2012 regarding additional capital contribution. |
| P-48678 | P-48678 | Liz Kagan, Esq. Andy Kagan, Esq. | Members of MPG, LLC and MPG, II, LLC | | Withheld | Attorney Client Privilege / Attorney Work Product | Memo dated 5/14/2012 regarding Additional Capital Contribution for the purpose of hiring Bankruptcy Counsel. |
| P-48679 | P-48679 | Liz Kagan <Liz@kagan-law.com> | ammie152@aol.com <cammie152@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 5/30/2012 regarding Settlement Agreement. |
| P-48680 | P-48691 | Liz Kagan <Liz@kagan-law.com> | cammie152@aol.com <cammie152@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Confidential Settlement Agreement between Ray Lewis, Greenberg Traurig and Pamela Linden. |
| P-48712 | P-48713 | Fred Taylor <gotorho2010@gmail.com> | Frederick Taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; eamano54@gmail.com <eamano54@gmail.com>; jgander1986@gmail.com jgander1986@hotmail.com; Plax <Plaburress@gmail.com>; tiffanyjburress@gmail.com; Jab <jakgaffney@gmail.com>; bigsexygood@gmail.com; <bigsexygood@gmail.com>; Gabrina Soliz <gsoliz@gabrinasoliz.com>; Greg Jones <gbjones_00@yahoo.com>; Von <fioalt4@aol.com>; terrell5593@yahoo.com; <terrell5593@yahoo.com>; klangzh@aol.com <klangah@aol.com>; Ray Lewis <ammie152@aol.com>; meriweather192003@yahoo.com <meriweather192003@yahoo.com>; toshamoss@me.com <toshamoss@me.com>; tana_maldi@yahoo.com | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 6/12/2012 regarding outline for communication to members. |
| P-48753 | P-48753 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Closing Statement for Ray Lewis. |
| P-48754 | P-48754 | Marc Rosen <mrosen@TrialLaw.com> | Ray <cammie152@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 7/9/2012 regarding claims against Bank Atlantic. |
| P-48755 | P-48755 | Liz Kagan <Liz@kagan-law.com> | ammie152@aol.com <cammie152@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 7/31/2012 regarding Authority to Represent and Statement of Client Rights. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates Begin | Bates End | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-48756 | P-48761 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Authority to Represent. |
| P-48762 | P-48764 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Statement of Client's Rights. |
| P-48798 | P-48798 | Marc Rosen <mrosen@TriaLaw.com> | Ray Lewis <ammie52@aol.com> | | Withheld | Attorney Client Privilege | Email dated 10/19/2012 regarding status of tax credit case. |
| P-48799 | P-48799 | Amir R. Tahmassebi Konicek & Dillon, P.C. | Fred Taylor (hollywoodtaylor@me.com) Zach Thomas (prozach54@comcast.net) Marc Rosen (mrosen@trialaw.com) Adam Moskowitz (amm2ketlaw.com) Nathan Lundquist (nlundquist@reedsmith.com) Allan Lerner (amlrwp2aol.com) James Hultquist (jhultquist@reedsmith.com) Liz Kagan (liz@kagan-law.com) David Robbin (david2myflicpu.com) Jason Abrams (theabramsteam@gmail) Ramnik Aulakh (Ramnik@jalevrn.com) | Bianco, Glenn R <Glenn.Bianco@morganstanley.com> Ed Rappaport (e_rappap@bellsouth.net) Amanda J. Hamilton | Withheld | Attorney Client Privilege / Attorney Work Product | Letter dated 10/9/2012 regarding ruling from Judge Pierce. |
| P-48864 | P-48864 | Renny Razor <Renny@kagan-law.com> | ammie52@aol.com <ammie52@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 1/4/2013 regarding updated Power of Attorney. |
| P-48865 | P-48865 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-48904 | P-48907 | Marc Rosen <mrosen@TriaLaw.com> | ammie52@aol.com <ammie52@aol.com> | | Withheld | Attorney Client Privilege | Email dated 2/20/2013 regarding Ray Lewis investments. |
| P-49027 | P-49028 | David Dunn <ddunn@athletesfirst.net> | Ray Lewis <ammie52@aol.com> | | Withheld | Attorney Client Privilege | Email dated 4/9/2013 regarding MVP Lanes. |
| P-49052 | P-49052 | Andrew Kagan <Andrew@kagan-law.com> | Ray Lewis <ammie52@aol.com> | | Withheld | Attorney Client Privilege | Email dated 5/1/2013 regarding BB&T damages (spreadsheet). |
| P-49053 | P-49056 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Attorney notes regarding investments of Ray Lewis. |
| P-49202 | P-49202 | Andrew Kagan <Andrew@kagan-law.com> | Ray Lewis <ammie52@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 7/15/2013 regarding Request for Admission for Broward Energy case. |
| P-49203 | P-49208 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Ray Lewis' draft responses to First Set of Request for Admission. |
| P-49214 | P-49214 | Andrew Kagan <Andrew@kagan-law.com> | Ashley Knight <aknight.rl52@gmail.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege | Email dated 7/18/2013 regarding 2007 request for admissions. |
| P-49215 | P-49222 | | Ashley Knight <aknight.rl52@gmail.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Ray Lewis' draft responses to First Set of Requests for Admission. |
| P-50160 | P-50160 | Andrew Kagan <Andrew@kagan-law.com> | Ashley Knight <aknight.rl52@gmail.com> | Ray Lewis <ammie52@aol.com> | Withheld | Attorney Client Privilege | Email dated 9/30/2013 regarding submission agreement for FINRA case. |
| P-50161 | P-50162 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft FINRA Arbitration Submission Agreement. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates Begin | Bates End | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-50183 | P-50183 | Andrew Kagan <andrew@kagan-law.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 10/9/2013 regarding draft BB&T Complaint. |
| P-50184 | P-50217 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Complaint. |
| P-53433 | P-53433 | Andrew Kagan <Andrew@kagan-law.com> | Ray Lewis <ammie652@aol.com> | | Withheld | Attorney Client Privilege | Email dated 1/20/2014 regarding status of Broward Energy case. |
| P-53442 | P-53442 | Brian Davis <Bdavis@cviewllc.com> | Dan Krosin <Dkrosin@cviewllc.com> | Ray Lewis <ammie652@aol.com>; Ashley Knight <caknight.rl52@gmail.com> | Withheld | Attorney Client Privilege | Email dated 1/30/2014 regarding Broward v. Chuhak & Tecson status. |
| P-53453 | P-53453 | Brian Davis <Bdavis@cviewllc.com> | Dan Krosin <Dkrosin@cviewllc.com> | Ashley Knight <caknight.rl52@gmail.com> | Withheld | Attorney Client Privilege | Email dated 1/30/2014 regarding Lewis' damages. |
| P-53454 | P-53454 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Player damages spreadsheet prepared by attorney. |
| P-53456 | P-53457 | Susan Vogt <susan@konicedellonlaw.com> | Ray Lewis <ammie652@aol.com> | | Withheld | Attorney Client Privilege | Email dated 1/29/2014 regarding Lewis' damages. |
| P-53495 | P-53495 | Andrew Kagan <Andrew@kagan-law.com> | Ray Lewis <ammie652@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 3/14/2014 regarding answers to interrogatories. |
| P-54040 | P-54040 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Ray Lewis' draft Answers to First Set of Interrogatories. |
| P-54041 | P-54041 | Andrew Kagan <Andrew@kagan-law.com> | Ray Lewis <ammie652@aol.com> | | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 4/29/2014 regarding BB&T discovery. |
| P-54438 | P-54439 | Ashley Knight <caknight.rl52@gmail.com> | ammie652@aol.com | | Withheld | Attorney Client Privilege | Email dated 4/29/2014 regarding BB&T discovery process. |
| P-54444 | P-54445 | Andrew Kagan <Andrew@kagan-law.com> | Ray Lewis <ammie652@aol.com> | | Withheld | Attorney Client Privilege | Email dated 4/29/2014 regarding BB&T discovery process. |
| P-55168 | P-55168 | | | | Withheld | Attorney Client Privilege | Email dated 8/11/2014 regarding discovery process for BB&T. |
| P-55169 | P-55175 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Confidential Document/Data Retrieval Checklist. |
| P-55176 | P-55190 | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Confidential Document/Data Retrieval Checklist. |
| P-55291 | P-55292 | | | | Withheld | Attorney Client Privilege | Memo dated 12/17/2008 regarding Section 409A of the Internal Revenue Code. |
| P-55573 | P-55573 | Edward J. Rappaport, Esq. | NFPA Contract Advisors and NFL Players | | Withheld | Attorney Client Privilege | Email dated 12/2/2008 regarding status of process. |
| P-55761 | P-55761 | Marc Rosen <mrosen@TrialLaw.com> | AMMIE152@aol.com; cAMMIE152@aol.com | | Withheld | Attorney Client Privilege | Email dated 1/7/2010 regarding business update. |
| P-55763 | P-55764 | Ray Lewis <ammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | | Withheld | Attorney Work Product | Attorney Notes regarding status of businesses. |
| P-55765 | P-55765 | Marc Rosen <mrosen@TrialLaw.com> | | | Withheld | Attorney Client Privilege | Email dated 1/7/2010 regarding business update. |
| P-55767 | P-55768 | Ray Lewis <ammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | | Withheld | Attorney Client Privilege | Email dated 1/7/2010 regarding status of businesses. |
| P-55769 | P-55769 | Ray Lewis <ammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | | Withheld | Attorney Client Privilege | Email dated 1/7/2010 regarding business items list. |
| P-55771 | P-55772 | Ray Lewis <ammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | | Withheld | Attorney Client Privilege | Email dated 1/7/2010 regarding updated business items. |
| P-55773 | P-55774 | Ray Lewis <ammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | | Withheld | Attorney Client Privilege | Email dated 1/7/2010 regarding discussion of business items. |
| P-55783 | P-55784 | Ray Lewis <ammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | | Withheld | Attorney Client Privilege | Email dated 1/7/2010 regarding discussion of business items. |

**Jamal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates Begin | Bates End | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-55785 | P-55787 | Ray Lewis <sammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | Withheld | Attorney Client Privilege | Email dated 1/7/2010 regarding updated business item list. |
| P-55792 | P-55793 | Ray Lewis <sammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | Withheld | Attorney Client Privilege | Email dated 9/28/2011 regarding discussion of business items. |
| P-55794 | P-55795 | Ray Lewis <sammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | Withheld | Attorney Client Privilege | Email dated 2/6/2012 regarding discussion of business items. |
| P-55796 | P-55798 | Ray Lewis <sammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding businesses. |
| P-55799 | P-55801 | Ray Lewis <sammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding discussion of business items. |
| P-55802 | P-55802 | Ray Lewis <sammie652@aol.com> | | Withheld | Attorney Client Privilege | Email dated 3/20/2012 regarding authority to represent. |
| P-55803 | P-55808 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Authority to Represent. |
| P-55809 | P-55811 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Statement of Client's Rights. |
| P-55814 | P-55814 | Ray Lewis <sammie652@aol.com> | Ashley Knight <aknight.rf52@gmail.com> | Withheld | Attorney Client Privilege | Email dated 3/20/2012 regarding authority to represent and statement of client's rights. |
| P-55815 | P-55820 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Authority to Represent. |
| P-55821 | P-55823 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Kagan Law Firm Statement of Client's Rights. |
| P-55827 | P-55827 | Ray Lewis <sammie652@aol.com> | Ashley Knight <aknight.rf52@gmail.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 5/8/2012 regarding Power of Attorney for Bank Atlantic. |
| P-55828 | P-55828 | | Ashley Knight <aknight.rf52@gmail.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Power of Attorney. |
| P-55830 | P-55830 | Ray Lewis <sammie652@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | Withheld | Attorney Client Privilege | Email dated 4/12/2012 regarding Andy Kagan's advice. |
| P-55831 | P-55831 | Ray Lewis <sammie652@aol.com> | Ashley Knight <aknight.rf52@gmail.com> | Withheld | Attorney Client Privilege | Email dated 5/14/2012 regarding memo from Liz Kagan, Esq. |
| P-55832 | P-55832 | Liz Kagan, Esq. Andy Kagan, Esq. | Members of MPG, LLC and MPG, II, LLC | Withheld | Attorney Client Privilege / Attorney Work Product | Memo dated 5/14/2012 regarding Additional Capital Contribution. |
| P-55834 | P-55834 | Ray Lewis <sammie652@aol.com> | Ashley Knight <aknight.rf52@gmail.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-55835 | P-55835 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Partially executed Settlement Agreement between Ray Lewis, Greenberg Traurig and Pamela Linden. |
| P-55837 | P-55837 | Ray Lewis <sammie652@aol.com> | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-55838 | P-55843 | | | Withheld | Attorney Work Product | Draft Kagan Law Firm Authority to Represent. |
| P-55844 | P-55846 | | | Withheld | Attorney Work Product | Draft Kagan Law Firm's Statement of Client's Rights. |
| P-55865 | P-55865 | Ray Lewis <sammie652@aol.com> | Ashley Knight <aknight.rf52@gmail.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-55868 | P-55870 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Representation Agreement. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates Begin | Bates End | Author | Recipient | CC | Withheld/Redacted | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-55871 | P-55871 | Andrew Kagan, Esq. | Ray Lewis | | | Withheld | Attorney Client Privilege | Memo to Ray Lewis from Andrew Kagan, Esq. regarding authority to represent the Broward Energy Partners. |
| P-55878 | P-55878 | Ray Lewis <ammie552@aol.com> | Bianco, Glenn R <Glenn.Bianco@morganstanley.com> | | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-55885 | P-55885 | Ray Lewis <ammie552@aol.com> | Marc Rosen <mrosen@TrialLaw.com> | | | Withheld | Attorney Client Privilege | Email dated 2/19/2013 regarding Ray Lewis and KT Capital Partners. |
| P-55888 | P-55888 | Ray Lewis <ammie552@aol.com> | Ashley Knight <aknight.rif52@gmail.com> | | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-55889 | P-55894 | | | | | Withheld | Attorney Work Product | Ray Lewis' draft responses to First Set of Requests for Admission (Broward Energy v. Chuhak). |
| P-55897 | P-55897 | Andrew Kagan, Esq. | Ray Lewis | | | Withheld | Attorney Client Privilege | Memo to Ray Lewis from Andrew Kagan, Esq. regarding admission for the Broward County Energy case. |
| P-55902 | P-55902 | Ray Lewis <ammie552@aol.com> | Ashley Knight <aknight.rif52@gmail.com>; Brian Davis <bdavis@viewllc.com> | | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-55905 | P-55906 | Amir R. Tahmassebi Konicek & Dillon, P.C. | Ray Lewis c/o Andrew Kagan, Esq. | Daniel F. Konicek, Esq. | | Withheld | Attorney Client Privilege | Letter dated 1/8/2014 regarding current developments in Broward v. Chuhak & Tecson. |
| P-55907 | P-55907 | Andrew Kagan, Esq. | Ray Lewis | | | Withheld | Attorney Client Privilege | Memo to Ray Lewis from Andrew Kagan, Esq. regarding recent developments in Broward Energy case. |
| P-55910 | P-55911 | Ray Lewis <ammie552@aol.com> | Brian Davis <bdavis@viewllc.com> | | | Withheld | Attorney Client Privilege | Email dated 1/14/2014 regarding draft letter to Andrew Kagan. |
| P-55912 | P-55912 | Ray Lewis <ammie552@aol.com> | Ashley Knight <aknight.rif52@gmail.com>; Brian Davis <bdavis@viewllc.com> | | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-55913 | P-55914 | | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Player damages spreadsheet prepared by attorney. |
| P-64179 | | Liz Kagan, Esq. | Freddy 7 (ft127@me.com) | | | Withheld | Attorney Client Privilege | Email dated 12/20/2011 regarding Miami Pro Group II consents. |
| P-64180 | | Jason Kellogg <jk@klllaw.com> | ft127@me.com <ft127@me.com> | | | Withheld | Attorney Client Privilege | Email dated 4/27/2011 regarding retainer letter. |
| P-64182 | | Jason Kellogg <jk@klllaw.com> | frederick taylor <ft127@me.com> | | | Withheld | Attorney Client Privilege | Email dated 4/26/2011 regarding retainer letter. |
| P-64261 | | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 3/10/2012 regarding MPG entities. |
| P-64262 | | Lawrence A. Kellogg <lak@klllaw.com> | frederick taylor <ft127@me.com> | | | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding status. |
| P-64264 | | Lawrence A. Kellogg <lak@klllaw.com> | ft127@me.com <ft127@me.com>; Lawrence A. Kellogg <lak@klllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding status. |
| P-64265 | | Jason Kellogg <jk@klllaw.com> | frederick taylor <hollywoodtaylor@me.com> | | | Withheld | Attorney Client Privilege | Email dated 6/3/2011 regarding Pro Sports. |

24

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| No. | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-64266 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <chollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/20/2011 regarding draft letter to Russell Wright, Center Stage. |
| P-64267 | Frederick A. Taylor | Russell Wright <rcwright@bellsouth.com>; | | Withheld | Attorney Client Privilege | Draft letter prepared by attorney to Russell Wright, Center Stage. |
| P-64268 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <chollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/20/2011 regarding letter from board of Country Crossing. |
| P-64291 | Ed Rappaport <e_rappap@bellsouth.net> | Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding Graham contract. |
| P-64292 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com>; Andrew Kagan <andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding board meeting. |
| P-64309 | Jason Kellogg <jk@klilaw.com> | frederick taylor <tt127@me.com>; frederick taylor <chollywoodtaylor@me.com> | Lawrence A. Kellogg <lak@klilaw.com> | Withheld | Attorney Client Privilege | Email dated 5/3/2011 regarding draft demand letter. |
| P-64310 | Lawrence A. Kellogg, Esq. | Pro Sports Financial, Inc. Roderick Mack Peggy Lee Miami Pro Group LLC Jeffrey B. Rubin Edward Rappaport Pamela S. Linden, Esq. Miami Pro Group LLC | Fred Taylor Jason Kellogg | Withheld | Attorney Client Privilege | Letter dated 5/2/2011 regarding Fred Taylor and FT Miami Group LLC. |
| P-64315 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/4/2012 regarding MPG investments. |
| P-64316 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/20/2012 re MPG investments. |
| P-64317 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com> | frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/2/2012 regarding draft letter for MPG members and status update. |
| P-64323 | Jason Kellogg <jk@klilaw.com> | frederick taylor <chollywoodtaylor@me.com> | Lawrence A. Kellogg <lak@klilaw.com> | Withheld | Attorney Client Privilege | Email dated 6/3/2011 regarding Pro Sports insurance policies. |
| P-64344 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/8/2012 regarding Operating Agreement and 2008 PPM. |
| P-64351 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | Andrew Kagan <andrew@kagan-law.com> | Redacted | | Redacted Attorney Client Privilege Communication. - See document produced. |
| P-64369 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/9/2012 regarding Chapter 11 process. |
| P-64373 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 11/29/2011 regarding board meeting. |
| P-64375 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <chollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/27/2011 regarding conversation with Chuck Taylor. |
| P-64376 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com>; Eric WINSTON <ericjw87@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 2/10/2012 regarding board meeting agenda. |
| P-64388 | Ed Rappaport e_rappap@bellsouth.net | frederick taylor <chollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/20/2011 regarding draft letter to Russell Wright. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| P-64389 | Liz Kagan <Liz@kagan-law.com> | Andrew Kagan <Andrew@kagan-law.com>; Freddy T (tt127@me.com) <tt127@me.com> | Christopher Kagan <Chris@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 1/24/2012 regarding resort development. |
| P-64452 | Ed Rappaport <e_rappap@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/20/2011 regarding tax credit suit. |
| P-64453 | Liz Kagan <Liz@kagan-law.com> | Elyse Grimball <regrimball@bellsouth.net> | Ed Rappaport (e_rappap@bellsouth.net) <e_rappap@bellsouth.net>; Andrew Kagan <Andrew@kagan-law.com>; Freddy T (tt127@me.com) <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding Operating Agreement and 2008 PPM. |
| P-64457 | Ed Rappaport <e_rappap@bellsouth.net> | "frederick taylor" <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/7/2011 regarding letter to Troy Bank. |
| P-64466 | Liz Kagan <Liz@kagan-law.com> | Andrew Kagan <andrewkagan@yahoo.com>; tt127@me.com <tt127@me.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-64473 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com>; Andrew Kagan <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 12/27/2011 regarding foreclosure action and legal action. |
| P-64559 | Andrew Kagan <Andrew@kagan-law.com> | tt127@me.com <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/20/2011 regarding consent for MPG 2. |
| P-64560 | | | | Withheld | Attorney Client Privilege | Partially executed Miami Pro Group Management, II, LLC Written Consent of the Members (In Lieu of Special Meeting). |
| P-64568 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/22/2011 regarding agreements with MPG and RDG. |
| P-64569 | | | | Withheld | Attorney Client Privilege | Handwritten notes on MPG agreement. |
| P-64579 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/22/2011 regarding board member action. |
| P-64580 | | | | Withheld | Attorney Client Privilege | Draft Miami Pro Group, LLC and Miami Pro Group II, LLC Written Consent of Members (In Lieu of Special Meeting). |
| P-64583 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 2/10/2012 regarding letter to John Givens. |
| P-64586 | Ed Rappaport <e_rappap@bellsouth.net> | "Liz Kagan" <Liz@kagan-law.com> | Elyse Grimball" <regrimball@bellsouth.net>; frederick taylor <tt127@me.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-64590 | Ed Rappaport <e_rappap@bellsouth.net> | Liz Kagan" <Liz@kagan-law.com>; "Elyse Grimball" <regrimball@bellsouth.net> | Andrew Kagan" <Andrew@kagan-law.com>; "Freddy T" <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding release of requested documents. |
| P-64595 | Jason Kellogg <jk@fillaw.com> | frederick taylor" <tt127@me.com> | Lawrence A. Kellogg <lak@fillaw.com> | Withheld | Attorney Client Privilege | Email dated 11/4/2011 regarding legal matters. |
| P-64596 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor" <tt127@me.com>; Rod Mack <rod_mack@me.com> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/16/2011 regarding revised Miami Pro Group Management consent. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC / Other | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-64597 | | | | | | Draft of Miami Pro Group Management, LLC Written Consent of the Members (In Lieu of Special Meeting). |
| P-64601 | Lawrence A. Kellogg <lak@kllaw.com> | 'frederick taylor' <hollywoodctaylor@me.com>; Jason Kellogg <jjk@kllaw.com> | | Withheld | Attorney Client Privilege | Email dated 8/8/2011 regarding lawsuit. |
| P-64602 | Lawrence A. Kellogg <lak@kllaw.com> | hollywoodctaylor@me.com' <hollywoodctaylor@me.com>; Jason Kellogg <jjk@kllaw.com> | | Withheld | Attorney Client Privilege | Email dated 8/1/2011 regarding initiation of lawsuit. |
| P-64603 | Jason Kellogg <jjk@kllaw.com> | 'frederick taylor' <hollywoodctaylor@me.com> | Lawrence A. Kellogg <lak@kllaw.com> | Withheld | Attorney Client Privilege | Email dated 5/20/2011 regarding Pro Forma mistake. |
| P-64604 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodctaylor@me.com> | lindenp@kllaw.com <lindenp@kllaw.com> | Withheld | Attorney Client Privilege | Email dated 4/19/2011 regarding Troy Bank. |
| P-64607 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/12/2012 regarding proxy of members. |
| P-64608 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/12/2012 regarding proxy of members. |
| P-64616 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodctaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/28/2011 regarding investor list for Miami Pro Group. |
| P-64618 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com>; liz@kagan-law.com <liz@kagan-law.com> | Eric WINSTON <ericlya07@me.com> | Withheld | Attorney Client Privilege | Email dated 1/25/2012 regarding Lord Abbett appeal. |
| P-64619 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <tt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 3/4/2012 regarding status of MPG and filing Chapter 11. |
| P-64693 | Andrew Kagan <Andrew@kagan-law.com> | 'frederick taylor' <hollywoodctaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/19/2011 regarding consent. |
| P-64697 | Andrew Kagan <Andrew@kagan-law.com> | Ed Rappaport <e_rappap@bellsouth.net> | tt127@me.com <tt127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/19/2012 regarding revised Miami Pro Group Management consent. |
| P-64698 | | | | Withheld | Attorney Client Privilege | Draft Miami Pro Group Management, LLC Written Consent of the Members (In Lieu of Special Meeting). |
| P-64936 | | Andrew Kagan <Andrew@kagan-law.com>; 'frederick taylor' <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding complaint and conference call. |
| P-65021 | Ed Rappaport <e_rappap@bellsouth.net> | Andrew Kagan <Andrew@kagan-law.com>; 'frederick taylor' <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/12/2012 regarding proxy applicable to members of MPG II. |
| P-65022 | | | | Withheld | Attorney Client Privilege | Unexecuted proxy. |
| P-65023 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <tt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/23/2011 regarding process of removing CEO of Center Stage Bingo Project. |
| P-65025 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding 2008 PPM. |
| P-65026 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <hollywoodctaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/27/2011 regarding call with Chuck Taylor. |
| P-65027 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/21/2011 regarding agreement with the Grahams. |
| P-65028 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/21/2011 regarding agreement with the Grahams. |
| P-65030 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodctaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/21/2011 regarding draft letter to Russell Wright. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|
| P-65032 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; Eric WINSTON <ericjw87@me.com> | Withheld | Attorney Client Privilege | Email dated 1/25/2012 regarding Lord Abbett opinion. |
| P-65043 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 5/20/2011 regarding Crossing Country Pro Forma. |
| P-65057 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/3/2012 regarding MPG update. |
| P-65058 | Ed Rappaport | Unknown; not addressed | Withheld | Attorney Client Privilege | Letter regarding status update for Miami Pro Group and Miami Pro Group II. |
| P-65061 | Lawrence A. Kellogg <lak@lklaw.com> | frederick taylor <ft127@me.com>; Jason Kellogg <jk@lklaw.com> | Withheld | Attorney Client Privilege | Email dated 11/4/2011 regarding legal representation. |
| P-65062 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 12/27/2011 regarding Miami Pro Group I certificates. |
| P-65073 | Ed Rappaport <e_rappap@bellsouth.net> | Liz Kagan <liz@kagan-law.com>; <cissyloughlin@bellsouth.net>; 'Andrew Kagan' <andrew@kagan-law.com>; 'Matt Cassano' <matt.cassano@gmail.com>; 'Freddy T' <ft127@me.com>; christopher.kagan@gmail.com> | Withheld | Attorney Client Privilege | Email dated 12/17/2011 regarding conference call. |
| P-65075 | Lawrence A. Kellogg <lak@lklaw.com> | 'frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 8/15/2011 regarding initiation of lawsuit. |
| P-65077 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 12/29/2011 regarding MPG certificates. |
| P-65103 | Jason Kellogg <jk@lklaw.com> | frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 6/3/2011 regarding conversation with Pam Linden. |
| P-65105 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 6/7/2011 regarding assignment of documents. |
| P-65115 | Jason Kellogg <jk@lklaw.com> | frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 5/25/2011 regarding Tuesday meeting at Pro Sports. |
| P-65116 | Jason Kellogg <jk@lklaw.com> | Lawrence A. Kellogg <lak@lklaw.com> | Withheld | Attorney Client Privilege | Email dated 5/19/2011 regarding arbitration case against Pro Sports and Rubin. |
| P-65118 | Liz Kagan <liz@kagan-law.com> | Ed Rappaport <e_rappap@bellsouth.net>; frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/4/2012 regarding request for contacts (Miami Pro Group). |
| P-65121 | Lawrence A. Kellogg <lak@lklaw.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 5/19/2011 regarding lawsuit. |
| P-65124 | Jason Kellogg <jk@lklaw.com> | frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 5/16/2011 regarding draft demand letter. |
| P-65126 | Jason Kellogg <jk@lklaw.com> | 'hollywoodtaylor@me.com' <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email regarding draft demand letter. |
| P-65127 | Jason Kellogg <jk@lklaw.com> | frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 4/30/2011 regarding draft demand letter. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|
| P-65128 | Lawrence A. Kellogg, Esq. | Pro Sports Financial, Inc. Roderick Mack Peggy Lee Miami Pro Group LLC Jeffrey B. Rubin Edward Rappaport Pamela S. Linden, Esq. Miami Pro Group II, LLC | Fred Taylor Jason Kellogg | | Attorney Client Privilege | Letter dated 5/2/2011 regarding Frederick Taylor and FT Miami Group LLC. |
| P-65133 | Liz Kagan <Liz@kagan-law.com> | Freddy T (tt127@me.com) <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/14/2011 regarding signed consent to remove Ed Rappaport. |
| P-65134 | | | | Withheld | Attorney Client Privilege | Draft Miami Pro Group Management, LLC Written Consent of the Members (In Lieu of Special Meeting) |
| P-65138 | Lawrence A. Kellogg <lak@lklaw.com> | hollywoodtaylor@me.com <hollywoodtaylor@me.com>; Jason Kellogg <jk@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 4/29/2011 regarding ownership percentage. |
| P-65141 | Jason Kellogg <jk@lklaw.com> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/29/2011 regarding investor list and demand letter. |
| P-65142 | Jason Kellogg <jk@lklaw.com> | frederick taylor <hollywoodtaylor@me.com>; Lawrence A. Kellogg <lak@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 4/29/2011 regarding investor list for Miami Pro Group, LLC. |
| P-65145 | | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/28/2011 regarding draft demand letter. |
| P-65147 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com>; towner4life@aol.com <towner4life@aol.com> | | Withheld | Attorney Client Privilege | Email dated 2/24/2012 regarding ownership of BDG II. |
| P-65153 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/26/2012 regarding Miami Pro Group shares. |
| P-65155 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <tt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 2/27/2012 regarding gifted share of MPG. |
| P-65156 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <tt127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 2/25/2012 regarding Miami Pro Group shares. |
| P-65158 | Jason Kellogg <jk@lklaw.com> | frederick taylor <hollywoodtaylor@me.com>; frederick taylor <tt127@me.com> | Lawrence A. Kellogg <lak@lklaw.com>; Kimberly Hardy <kh@lklaw.com> | Withheld | Attorney Client Privilege | Email dated 5/20/2011 regarding meeting with Rubin, Rappaport, Linden and Mack. |
| P-65159 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <tt127@me.com> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 2/26/2012 regarding Miami Pro Group shares. |
| P-65162 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/27/2012 regarding Bamalam 2012. |
| P-65163 | Liz Kagan <Liz@kagan-law.com> | Ed Rappaport <tt127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 2/27/2012 regarding Bamalam 2012. |
| P-65164 | Lawrence A. Kellogg <lak@lklaw.com> | 'Ed Rappaport' <e_rappap@bellsouth.net> | Jason Kellogg <jk@lklaw.com>; 'TT127@me.com' <TT127@me.com>; Lawrence A. Kellogg <lak@lklaw.com> | Withheld | Attorney Client Privilege | Email dated 5/19/2011 regarding evidence of Fred Taylor's investment in Miami Pro Group II and the Group's investment/loan with Country Crossing or affiliates. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| P-65166 | Andrew Kagan <Andrew@kagan-law.com> | Ed Rappaport <e_rappap@bellsouth.net> | Frederick taylor <ft127@me.com>; Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 3/10/2012 regarding filing extension for MFG entities. |
| P-65167 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/10/2012 regarding filing extension for MFG entities. |
| P-65168 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Elyse Grimball <egrimball@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 3/7/2012 regarding ownership in Ronnie Gilley Properties. |
| P-65170 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/8/2012 regarding ownership in Ronnie Gilley Properties. |
| P-65172 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 3/7/2012 regarding ownership of Ronnie Gilley Properties. |
| P-65173 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/7/2012 regarding Ronnie Gilley Properties. |
| P-65175 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 3/23/2012 regarding stock from Ronnie Gilley. |
| P-65176 | Liz Kagan <Liz@kagan-law.com> | Fred Garfield (Fred@garfieldlawfirm.com) | Ed Rappaport (e_rappap@bellsouth.net) <e_rappap@bellsouth.net>; Freddy T (ft127@me.com) <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/16/2012 regarding Miami Pro Group Proof of Claim. |
| P-65289 | Lawrence A. Kellogg <lak@llklaw.com> | frederick taylor <ft127@me.com> | Jason Kellogg <jk@llklaw.com> | Withheld | Attorney Client Privilege | Email dated 6/7/2011 regarding letter from board outlining status update of Country Crossings. |
| P-65295 | Lawrence A. Kellogg <lak@llklaw.com> | frederick taylor <ft127@me.com>; Jason Kellogg <jk@llklaw.com> | | Withheld | Attorney Client Privilege | Email dated 6/7/2011 regarding Country Crossing. |
| P-65300 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; frederick taylor <ft127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 4/16/2012 regarding Fred Garfield's request for replenishment of retainer payment. |
| P-65301 | Jason Kellogg <jk@llklaw.com> | frederick taylor <hollywoodtaylor@me.com>; frederick taylor <ft127@me.com> | Lawrence A. Kellogg <lak@llklaw.com> | Withheld | Attorney Client Privilege | Email dated 5/25/2011 regarding Pro Sports meeting. |
| P-65302 | Lawrence A. Kellogg <lak@llklaw.com> | frederick taylor <ft127@me.com> | Jason Kellogg <jk@llklaw.com> | Withheld | Attorney Client Privilege | Email dated 5/19/2011 regarding message from Rappaport. |
| P-65304 | Jason Kellogg <jk@llklaw.com> | frederick taylor <ft127@me.com> | Lawrence A. Kellogg <lak@llklaw.com> | Withheld | Attorney Client Privilege | Email dated 5/11/2011 regarding draft demand letter. |
| P-65305 | Lawrence A. Kellogg, Esq. | Pro Sports Financial, Inc.; Roderick Mack; Peggy Lee; Miami Pro Group LLC; Jeffrey D. Rubin; Edward Rappaport; Pamela S. Linden, Esq.; Miami Pro Group II, LLC | Fred Taylor; Jason Kellogg | Withheld | Attorney Client Privilege | Draft letter dated 5/2/2011 regarding Fred Taylor and FT Miami Group LLC. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| P-65310 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/27/2012 regarding Miami Pro Group shares. |
| P-65313 | Fred Garfield <fmg@bspain-gillon.com> | Liz Kagan <Liz@kagan-law.com>; Fred@garfieldlawfirm.com; <fred@garfieldlawfirm.com> | e_rappap@bellsouth.net <e_rappap@bellsouth.net>; ft127@me.com <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/16/2012 regarding Miami Pro Group Proof of Claim. |
| P-65316 | Liz Kagan <Liz@kagan-law.com> | Fred Garfield [Fred@garfieldlawfirm.com] <Fred@garfieldlawfirm.net> | Ed Rappaport (e_rappap@bellsouth.net) <e_rappap@bellsouth.net>; Freddy T (ft127@me.com) <ft127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 4/16/2012 regarding Proof of Claim form for Miami Pro Group II, LLC. |
| P-65429 | | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/20/2012 regarding letter from Ernest Hornsby. |
| P-65433 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | lindenp@gtlaw.com <lindenp@gtlaw.com> | Withheld | Attorney Client Privilege | Email dated 4/28/2011 regarding Miami Pro Group II certificate and list of investor amounts. |
| P-65880 | Elyes Grimbali <cegrimbali@bellsouth.net> | hollywoodtaylor@me.com <hollywoodtaylor@me.com> | 'Leeprosports' <leeprosports@aol.com> | Withheld | Attorney Client Privilege | Email dated 10/5/2010 regarding 2009 tax return. |
| P-65881 | | | | Redacted | | Redacted Social Security Number. |
| P-65882 | | | | Redacted | | Redacted Social Security Number. |
| P-65917 | Elyes Grimbali <cegrimbali@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/6/2010 regarding 2009 tax return. |
| P-65919 | Elyes Grimbali <cegrimbali@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/7/2010 regarding 2009 tax return. |
| P-65922 | Elyes Grimbali <cegrimbali@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | 'Ed Rappaport' <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/13/2010 regarding 2009 tax return. |
| P-66156 | nennyrazor@gmail.com <nennyrazor@gmail.com> | Fred Taylor <ft127@me.com> | | Redacted | | Redacted Social Security Number. |
| P-66356 | | | | Withheld | Attorney Client Privilege | Email dated 5/27/2011 regarding Country Crossing investment. |
| P-66359 | Mike Simon <kismon@j3law.com> | Gerard <gwmoney61@hotmail.com> | mills@aewealthmanagement.com | Withheld | Attorney Client Privilege | Email dated 5/24/2011 regarding Country Crossing investment. |
| P-66421 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/20/2011 regarding 2010 W2s and 1099s. |
| P-66422 | | | | Redacted | | Redacted Social Security Number. |
| P-66485 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | 'Vivian Hoard' <vhoard@taylorenglish.com> | Withheld | Attorney Client Privilege | Email dated 7/22/2011 regarding 2010 extension. |
| P-66487 | Vivian Hoard <vhoard@taylorenglish.com> | Ed Rappaport <e_rappap@bellsouth.net>; 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/22/2011 regarding 2010 extension. |
| P-66504 | Ed Rappaport <e_rappap@bellsouth.net> | 'Jeffrey A. Weissman' <jaw@pwya.com> | 'frederick taylor' <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 7/29/2011 regarding draft 2010 tax return. |
| P-66505 | | | | Withheld | Attorney Client Privilege | Draft 2010 tax return. |
| P-66607 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 8/19/2011 regarding 2010 tax return. |
| P-66608 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 8/19/2011 regarding 2010 completed tax return. |

31

4844473134581x4347v2

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|
| P-66609 | | | | | | Unexecuted 2010 Tax Return for Fred and Andrea Barnett Taylor. |
| P-66694 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 8/19/2011 regarding 2010 taxes. |
| P-66695 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 8/19/2011 regarding 2010 tax return. |
| P-66697 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 8/23/2011 regarding 2010 workout invoices. |
| P-66698 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 8/23/2011 regarding workout invoice. |
| P-66701 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 8/25/2011 regarding Kelvin Taylor Trust. |
| P-66705 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/1/2011 regarding homeowners insurance policy for 6066 Adriatic Way WPB. |
| P-66706 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/1/2011 regarding homeowner insurance policy for 6066 Adriatic Way WPB. |
| P-66708 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/1/2011 regarding Tower Hill Insurance Group. |
| P-66711 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/4/2011 regarding draft 2010 tax return. |
| P-66712 | | | | | | Unexecuted 2010 Tax Return for Fred and Andrea Barnett Taylor. |
| P-66798 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/6/2011 regarding 2010 tax return. |
| P-66800 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/8/2011 regarding invoices for tutoring and school lunches. |
| P-66819 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/9/2011 regarding motion for default judgment. |
| P-66841 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/9/2011 regarding motion for default judgment. |
| P-66843 | Christopher W. Rumbold <CWR@qwpa.com> | ft127@me.com <ft127@me.com>; Jeffrey A. Weissman <jaw@qwpa.com>; Patricia M. Gatto <pmg@qwpa.com>; Stephanie Mendieta <SM@qwpa.com> | | Withheld | Attorney Client Privilege | Email dated 9/11/2011 regarding retaining law firm. |
| P-66881 | e_rappap@bellsouth.net | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/20/2011 regarding telephone call. |
| P-66895 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/23/2011 regarding Chubak update. |
| P-66896 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/24/2011 regarding Chubak update. |
| P-66897 | remyrazor@gmail.com <remyrazor@gmail.com> | Big Money <Gwmoney91@hotmail.com>; Fred Taylor <ft127@me.com>; freaktt@aol.com <freaktt@aol.com> | | Withheld | Attorney Client Privilege | Email dated 9/24/2011 regarding retainer agreements. |
| P-66898 | Ed Rappaport <e_rappap@bellsouth.net> | "Fred Taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/27/2011 regarding K-1s produced by the Broward entity. |
| P-66916 | Ed Rappaport <e_rappap@bellsouth.net> | ft127@me.com <ft127@me.com> | "Christopher W. Rumbold <CWR@qwpa.com> | Withheld | Attorney Client Privilege | Email dated 10/7/2011 regarding Grand Bank Statement. |

32

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-66917 | Ed Rapaport <e_rappap@bellsouth.net> | Stephanie Blake <cblake@gbof.com> | | Withheld | Attorney Client Privilege | Email dated 10/10/2011 regarding bank statement for the Kelvin Taylor Trust. |
| P-66918 | Christopher W. Rumbold <CWR@gwpa.com> | Ed Rapaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; Patricia M. Gatto <pmg@gwpa.com> | Withheld | Attorney Client Privilege | Email dated 10/10/2011 regarding Grand Bank statements. |
| P-66922 | Liz Kagan <Liz@kagan-law.com> | Freddy T <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/11/2011 regarding Broward Energy Partners lawsuit. |
| P-66924 | Patricia M. Gatto <pmg@gwpa.com> | ft127@me.com <ft127@me.com> | Patricia M. Gatto <pmg@gwpa.com> | Withheld | Attorney Client Privilege | Email dated 10/11/2011 regarding correspondence sent to opposing counsel. |
| P-66926 | Andrew Kagan <andrewkagan@yahoo.com> | Fred Taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding Investor list for Miami Pro Group, LLC. |
| P-67161 | Tucker Byrd <TByrd@BusinessTrialGroup.com> | Fred Taylor <hollywoodtaylor@me.com> | Jack Freiner x8357 <JFreiner@BusinessTrialGroup.com>; Jim Byrd x5390 <JimByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding Miami Pro Group II, LLC Operating Agreement. |
| P-67163 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding Troy Bank CD and original loans. |
| P-67164 | Ed Rapaport <e_rappap@bellsouth.net> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/13/2011 regarding 2010 tax return. |
| P-67165 | Ed Rapaport <e_rappap@bellsouth.net> | "frederick taylor" <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/13/2011 regarding 2010 tax return. |
| P-67172 | Tucker Byrd <TByrd@BusinessTrialGroup.com> | hollywoodtaylor@me.com <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/14/2011 regarding Miami Pro Group II, LLC Operating Agreement. |
| P-67174 | | hollywoodtaylor@me.com <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/14/2011 regarding Miami Pro Group II, LLC Operating Agreement. |
| P-67184 | Tucker Byrd <TByrd@BusinessTrialGroup.com> | ft127@me.com <ft127@me.com> | Jim Byrd x5390 <JimByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/15/2011 regarding conversation with Rapaport. |
| P-67191 | Christopher W. Rumbold <CWR@gwpa.com> | Ed Rapaport <e_rappap@bellsouth.net> | ft127@me.com <ft127@me.com>; Patricia M. Gatto <pmg@gwpa.com>; Stephanie Mendieta <SM@gwpa.com> | Withheld | Attorney Client Privilege | Email dated 10/7/2011 regarding Grand Bank statements. |
| P-67192 | Ed Rapaport <e_rappap@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/17/2011 regarding Grand Bank documents. |
| P-67193 | Ed Rapaport <e_rappap@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/17/2011 regarding 2010 tax return. |
| P-67195 | Ed Rapaport <e_rappap@bellsouth.net> | "frederick taylor" <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/17/2011 regarding statements for Kelvin Taylor. |
| P-67305 | Ed Rapaport <e_rappap@bellsouth.net> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/17/2011 regarding Grand Bank documents. |
| P-67307 | Ed Rapaport <e_rappap@bellsouth.net> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/17/2011 regarding Grand Bank and Alabama. |
| P-67317 | Ed Rapaport <e_rappap@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/19/2011 regarding extension to 2010 tax return. |
| P-67319 | Ed Rapaport <e_rappap@bellsouth.net> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/19/2011 regarding 2008 checks and deposit slips. |
| P-67349 | Jim Byrd <JimByrd@BusinessTrialGroup.com> | frederick taylor <ft127@me.com> | Tucker Byrd x5390 <TByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/21/2011 regarding contract with Entertainment Consulting, LLC. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates No. | From | To | CC | Withheld | Privilege Type | Description |
|---|---|---|---|---|---|---|
| P-67351 | Jim Byrd <jimbyrd@BusinessTrialGroup.com> | frederick taylor <ft127@me.com> | | | Attorney Client Privilege | Email dated 10/22/2011 regarding contract with Entertainment Consulting, LLC. |
| P-67354 | John Morgan <hollywoodtaylor@me.com>; Jim Byrd x5390 <jimbyrd@BusinessTrialGroup.com> | frederick taylor <ft127@me.com> | Tucker Byrd x5330 <TByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding Country Crossing. |
| P-67356 | John Morgan <JMorgan@forthepeople.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding Country Crossing. |
| P-67358 | John Morgan <JMorgan@forthepeople.com> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding Country Crossing. |
| P-67360 | Jim Byrd <jimbyrd@BusinessTrialGroup.com> | frederick taylor <hollywoodtaylor@me.com> | John Morgan x5200 <JMorgan@forthepeople.com>; Tucker Byrd x5330 <TByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding matters against Greenberg. |
| P-67366 | Jim Byrd x5390 <jimbyrd@BusinessTrialGroup.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/26/2011 regarding representation and documents. |
| P-67389 | Liz Kagan <Liz@kagan-law.com> | Allen C Jones <ajoneslaw@joneslaw.mailstreet.com> | | Withheld | Attorney Client Privilege | Email chain dated 11/3/2011 regarding Power of Attorney. |
| P-67394 | Liz Kagan <Liz@kagan-law.com> | Allen C Jones <ajoneslaw@joneslaw.mailstreet.com> | | Withheld | Attorney Client Privilege | Email dated 11/3/2011 regarding Troy Bank. |
| P-67406 | Liz Kagan <liz@kaganmd.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email chain dated 11/4/2011 regarding loans. |
| P-67427 | Donna Culpepper <DCulpepper@BusinessTrialGroup.com> | ft127@me.com <ft127@me.com>; hollywoodtaylor@me.com <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 11/4/2011 regarding returning documents. |
| P-67453 | Liz Kagan <liz@kaganmd.com> | ft127@mac.com <ft127@mac.com> | | Withheld | Attorney Client Privilege | Email dated 11/9/2011 regarding MPG II operating agreement. |
| P-67470 | Liz Kagan <Liz@kagan-law.com> | Freddy T (ft127@me.com) <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 11/27/2011 regarding managing member position. |
| P-67471 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 11/22/2011 regarding sample letter requesting statements. |
| P-67473 | Pershing LLC Attn: DBS | Freddy T (ft127@me.com) <ft127@me.com> | | Withheld | Attorney Client Privilege | Draft letter prepared by attorney from F. Taylor requesting account statements. |
| P-67474 | Liz Kagan <liz@kagan-law.com> | liq@kaganmd.com <liq@kaganmd.com>; ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 11/23/2011 regarding complaint. |
| P-67475 | | | | Withheld | Attorney Client Privilege | Draft Complaint between Taylor and Linden. |
| P-67507 | Stephanie Mendieta <SM@pwpa.com> | Christopher W. Rumbold <CWR@pwpa.com>; Patricia M. Gatto <pmg@pwpa.com> | | Withheld | Attorney Client Privilege | Email dated 11/23/2011 regarding financial affidavit. |
| P-67508 | | | | Withheld | Attorney Client Privilege | Draft Family Law Financial Affidavit for Frederick Taylor. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-67522 | Stephanie Mendieta <SM@gwpa.com> | ft127@me.com <ft127@me.com> | Christopher W. Rumbold <CWR@gwpa.com>; Patricia M. Gatto <pmg@gwpa.com>; Joe Castro [jcastro@kaufmanrossin.com] <jcastro@kaufmanrossin.com> | Withheld | Attorney Client Privilege | Email dated 11/23/2011 regarding financial affidavit. |
| P-67523 | | | | Withheld | Attorney Client Privilege | Draft Family Law Financial Affidavit for Frederick Taylor. |
| P-67659 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 11/29/2011 regarding consent for Miami Group LLC. |
| P-67661 | | | | Withheld | Attorney Client Privilege | Unexecuted Miami Pro Group II, LLC Written Consent of the Members (in Lieu of Special Meeting). |
| P-67664 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/1/2011 regarding complaint. |
| P-67665 | | | | Withheld | Attorney Client Privilege | Draft Complaint between F. Taylor and Pamela Linden. |
| P-67703 | Kristine Patrone <Kristine@kagan-law.com> | Fred Taylor [ft127@me.com] <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding Power of Attorney. |
| P-67704 | | | | Withheld | Attorney Client Privilege | Draft Power of Attorney for the Kagan Law Firm. |
| P-67737 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <ft127@me.com>; Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding board position. |
| P-67739 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding board position. |
| P-67742 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding board position. |
| P-67745 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding consent for board position. |
| P-67749 | | | | Withheld | Attorney Client Privilege | Draft Miami Pro Group II, LLC Written Consent of the Members (in Lieu of Special Meeting). |
| P-67774 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/22/2011 regarding questions for Alterna Mortgage Income Fund. |
| P-67790 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <ft127@me.com> | remyrazor@gmail.com <remyrazor@gmail.com> | Withheld | Attorney Client Privilege | Email dated 12/23/2011 regarding status update of Miami Pro Groups. |
| P-67792 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/23/2011 regarding status update of Miami Pro Groups. |
| P-67795 | Liz Kagan <Liz@kagan-law.com> | Freddy T [ft127@me.com] <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/27/2011 regarding documents for Miami Pro Group. |
| P-67796 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Authority to Represent. |
| P-67804 | Liz Kagan <Liz@kagan-law.com> | Freddy T [ft127@me.com] <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/30/2011 regarding representations of Pro Groups. |
| P-67805 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/30/2011 regarding tolling agreement. |
| P-67807 | | | | Withheld | Attorney Client Privilege | Draft Tolling Agreement between Taylor and Greenberg Traurig. |
| P-67813 | | | | Withheld | Attorney Client Privilege | Draft Tolling Agreement between Taylor and Greenberg Traurig. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|
| P-67828 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 12/30/2011 regarding representations of Pro Groups. |
| P-67831 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <ft127@me.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-67841 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/4/2012 regarding documents from Keith Givens. |
| P-67847 | Rod Mack <rod_mack@me.com> | frederick taylor <ft127@me.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-67856 | Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/6/2012 regarding member list. |
| P-67858 | | | Withheld | Attorney Client Privilege | Spreadsheet prepared by attorney regarding Miami Pro Group LLC and Miami Pro Group II list of investors. |
| P-67861 | Liz Kagan <Liz@kagan-law.com> | Freddy 7 (ft127@me.com) <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/6/2012 regarding Jeff's request. |
| P-67892 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 1/12/2012 regarding update of financial performance |
| P-67894 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/12/2012 regarding draft email to Rob Konrad |
| P-67920 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding list phone call with Robert Konrad. |
| P-67947 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding information on KT |
| P-67963 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <hollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 1/19/2012 regarding KT Capital update. |
| P-68142 | reenyrazor@aol.com <reenyrazor@aol.com> | Fred Taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding agreements for MPG and RDG. |
| P-68156 | Christopher Kagan <christopher.kagan@gmail.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 2/28/2012 regarding article in Miami Times. |
| P-68207 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 2/10/2012 regarding Country Crossing update. |
| P-68213 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <hollywoodtaylor@me.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-68219 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding Order to Show Cause. |
| P-68238 | Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 2/16/2012 regarding membership units to Keith Givens. |
| P-68243 | | | Withheld | Attorney Client Privilege | Spreadsheet regarding investments prepared by accountant. |
| P-68258 | | | Withheld | Attorney Client Privilege | Spreadsheet of investments prepared by accountant. |
| P-68271 | | | Withheld | Attorney Client Privilege | Spreadsheet of shares prepared by accountant. |
| P-68277 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 2/17/2012 regarding properties owned by Meridian. |

36

**Jamal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|
| P-68302 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 2/18/2012 regarding Meridian book. |
| P-68328 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 2/20/2012 regarding loan terms. |
| P-68384 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 2/23/2012 regarding updated from conference with State of Alabama Economic Development Association. |
| P-68411 | Renny Razor <Renny@kagan-law.com> | tt127@me.com <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 2/24/2012 regarding reservations. |
| P-68669 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 3/3/2012 regarding Ronnie Gilley entertainment. |
| P-68683 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 3/12/2012 regarding MPG entities. |
| P-68686 | Ed Rappaport <e_rappap@bellsouth.net> | *frederick taylor* <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 3/15/2012 regarding documentation relating to Miami Pro Groups. |
| P-68687 | Andrew Kagan <Andrew@kagan-law.com> | tt127@me.com <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 3/15/2012 regarding documentation. |
| P-68688 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 3/15/2012 regarding hearing and forensic accounting. |
| P-68766 | Andrew Kagan <Andrew@kagan-law.com> | tt127@me.com <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/4/2012 regarding mediation statement and draft Complaint. |
| P-68770 | | | Withheld | Attorney Client Privilege | Draft Complaint. |
| P-68813 | Elizabeth P. Kagan, Esq., Andrew T. Kagan, Esq. | Dominic M. Cazarello, Cazarello & Self, P.A. | Withheld | Attorney Client Privilege / Attorney Work Product | Letter dated 4/2/2012 regarding mediation. |
| P-68822 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/4/2012 regarding proof of claim deadline. |
| P-68832 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding article titled Alabama Voices: Increase gambling penalties. |
| P-68833 | Lawrence A. Kellogg <lak@lklaw.com> | Fred Taylor <chollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding Pro Group LLC. |
| P-68834 | Jason Kellogg <jk@lklaw.com> | 'Fred Taylor' <chollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding call from Pam Linden. |
| P-68836 | Jason Kellogg <jk@lklaw.com> | 'Fred Taylor' <chollywoodtaylor@me.com> | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding call from Pam Linden. |
| P-68838 | Ed Rappaport <e_rappap@bellsouth.net> | 'Elyse Grimbail' <egrimbail@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding formation of MPG entities. |
| P-68839 | Lawrence A. Kellogg <lak@lklaw.com> | Fred Taylor <chollywoodtaylor@me.com>; Jason Kellogg <jk@lklaw.com> | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding call from Pam Linden. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To / CC | Status | Privilege | Description |
|---|---|---|---|---|---|
| P-68841 | Ed Rappaport <e_rappapp@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/10/2012 regarding Chapter 11 Proof of Claim. |
| P-68842 | e_rappapp@bellsouth.net <e_rappapp@bellsouth.net> | Fred Taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/12/2012 regarding Chapter 11 Proof of Claim. |
| P-68843 | Ed Rappaport <e_rappapp@bellsouth.net> | 'Fred Taylor' <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/13/2012 regarding Chapter 11 Proof of Claim. |
| P-68865 | Ed Rappaport <e_rappapp@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> / frederick taylor <tt127@me.com>; fmg@spain-gillon.com <fmg@spain-gillon.com>; Diana Vest (External) <DSV@spain-gillon.com> | Withheld | Attorney Client Privilege | Email dated 4/14/2012 regarding Proof of Claim RDG II. |
| P-68887 | Ed Rappaport <e_rappapp@bellsouth.net> | prolach54@comcast.net <prolach54@comcast.net>; frederick taylor <tt127@me.com> / Amir Tahmassebi <amir@konicekdilloniaw.com> | Withheld | Attorney Client Privilege | Email dated 4/27/2012 regarding draft affidavit. |
| P-68888 | Amir Tahmassebi <amir@konicekdilloniaw.com> | frederick taylor' <chollywoodtaylor@me.com>; 'frederick taylor' <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/27/2012 regarding Fred Taylor Affidavit. |
| P-68889 | | | Withheld | Attorney Client Privilege | Draft Affidavit of Frederick A. Taylor. |
| P-68894 | Ed Rappaport <e_rappapp@bellsouth.net> | frederick taylor <tt127@me.com> / Amir Tahmassebi <amir@konicekdilloniaw.com> | Withheld | Attorney Client Privilege | Email dated 4/28/2012 regarding Fred Taylor Affidavit. |
| P-68895 | | | Withheld | Attorney Client Privilege | Draft Affidavit of Fred Taylor. |
| P-68898 | Ed Rappaport <e_rappapp@bellsouth.net> | frederick taylor <tt127@me.com>; liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/29/2012 regarding Alabama update. |
| P-68899 | Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <tt127@me.com>; Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 4/29/2012 regarding Alabama update. |
| P-68900 | Ed Rappaport <e_rappapp@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 4/29/2012 regarding board meeting. |
| P-68901 | Liz Kagan <Liz@kagan-law.com> | frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/29/2012 regarding Alabama update. |
| P-68902 | Ed Rappaport <e_rappapp@bellsouth.net> | frederick taylor <tt127@me.com>; liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 4/29/2012 regarding new developments. |
| P-68903 | Ed Rappaport <e_rappapp@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/29/2012 regarding comments. |

## Jamal Anderson, et al. v. Branch Banking and Trust Company
## Case No. 0:13-cv-62381-WPD
## ESI Relativity Privilege Log

| ID | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|
| P-68904 | Ed Rappaport <e_rappaport@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <ftt127@me.com> | Withheld | Attorney Client Privilege | Email dated 4/29/2012 regarding Alabama. |
| P-68905 | Ed Rappaport <e_rappaport@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <ftt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/4/2012 regarding update. |
| P-68906 | Ed Rappaport <e_rappaport@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <ftt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/7/2012 regarding resorts development. |
| P-68978 | Ed Rappaport <e_rappaport@bellsouth.net> | frederick taylor <ftt127@me.com> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/8/2012 regarding Taylor MPG bankruptcy letter. |
| P-68979 | Edward J. Rappaport | Frederick A. Taylor | | Withheld | Attorney Client Privilege | Letter dated 5/8/2012 RDG II, LLC bankruptcy. |
| P-68981 | Ed Rappaport <e_rappaport@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/9/2012 Taylor MPG bankruptcy letter |
| P-68982 | Ed Rappaport <e_rappaport@bellsouth.net> | Russel Wright <rwright@eintel.com>; (Keith Givens <KGivens@US-Legal.com> | frederick taylor <ftt127@me.com> | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding article in www.ledger-enquirer.com. |
| P-68983 | Ed Rappaport <e_rappaport@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding Taylor MPG bankruptcy letter. |
| P-68985 | Ed Rappaport <e_rappaport@bellsouth.net> | frederick taylor <ftt127@me.com>; liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding RDG II, LLC |
| P-68990 | Ed Rappaport <e_rappaport@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding RDG II, LLC. |
| P-68995 | Ed Rappaport <e_rappaport@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding RDG II, LLC. |
| P-69001 | Ed Rappaport <e_rappaport@bellsouth.net> | frederick taylor <ftt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding Fred Taylor Affidavit. |
| P-69002 | | | | Withheld | Attorney Client Privilege | Draft Affidavit of Fred Taylor. |
| P-69012 | e_rappaport@bellsouth.net; e_rappaport@bellsouth.net | Freddy T (ftt127@me.com) <ftt127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/10/2012 regarding RDG II, LLC |
| P-69014 | Liz Kagan <Liz@kagan-law.com> | Freddy T (ftt127@me.com) <ftt127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding RDG II, LLC. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| ID | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-69021 | Liz Kagan <liz@kagan-law.com> | e_rappap@bellsouth.net <e_rappap@bellsouth.net> | Freddy T (ft127@me.com) <ft127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding RDG II, LLC. |
| P-69023 | Ed Rappaport <e_rappap@bellsouth.net> | Liz Kagan <Liz@kagan-law.com> | Freddy T <ft127@me.com>; 'Andrew Kagan' <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding RDG II, LLC. |
| P-69026 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/10/2012 regarding notary. |
| P-69027 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/11/2012 regarding meeting. |
| P-69028 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 5/11/2012 RDG Chapter 11. |
| P-69029 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; gwmoney61@hotmail.com <gwmoney61@hotmail.com> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/12/2012 regarding distribution of proceeds from the Austin properties. |
| P-69031 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com>; frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/14/2012 regarding RDG II Management conference. |
| P-69032 | Liz Kagan <Liz@kagan-law.com> | Freddy T (ft127@me.com) <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/14/2012 regarding Additional Capital Contribution Request. |
| P-69033 | Liz Kagan, Esq. Andy Kagan, Esq. | Members of MPG, LLC and MPG, II, LLC | | Withheld | Attorney Client Privilege | Memo dated 5/14/2012 regarding Additional Capital Contribution. |
| P-69047 | Ed Rappaport <e_rappap@bellsouth.net> | Keith Givens <KGivens@US-Legal.com>; frederick taylor <ft127@me.com>; Russell Wright <rtwright@sentel.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/15/2012 regarding Miami Pro Group. |
| P-69048 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/15/2012 regarding conversation with Keith Givens. |
| P-69049 | e_rappap@bellsouth.net <e_rappap@bellsouth.net> | frederick taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/16/2012 regarding conversation with Keith Givens. |
| P-69053 | Ed Rappaport <e_rappap@bellsouth.net> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 5/16/2012 regarding update assignment of rent on bingo parcel. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|
| P-69054 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor' <hollywoodtaylor@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | | | Email dated 5/16/2012 regarding assignment of rent on the bingo parcel. |
| P-69055 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/16/2012 regarding assignment of rent on bingo parcel. |
| P-69056 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/16/2012 regarding assignment of rent on bingo parcel. |
| P-69058 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <t127@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/16/2012 regarding HEDA meeting. |
| P-69059 | | | | Withheld | Attorney Client Privilege | Notes on HEDA points. |
| P-69063 | Andrew Kagan <Andrew@kagan-law.com> | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <t127@me.com>; Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/16/2012 regarding HEDA meeting. |
| P-69064 | Ed Rappaport <e_rappap@bellsouth.net> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | frederick taylor <t127@me.com> | Withheld | Attorney Client Privilege | Email dated 5/17/2012 regarding order to exam HEDA records. |
| P-69065 | Andrew Kagan <Andrew@kagan-law.com> | t127@me.com <t127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/17/2012 regarding Miami Herald article. |
| P-69066 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <t127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/17/2012 regarding cash position. |
| P-69067 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/17/2012 regarding HEDA. |
| P-69068 | Ed Rappaport <e_rappap@bellsouth.net> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/17/2012 regarding Miami Herald article. |
| P-69069 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/17/2012 regarding Miami Herald article. |
| P-69070 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <t127@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/18/2012 regarding Bamujam marks. |
| P-69074 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <t127@me.com> | Andrew Kagan' <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/18/2012 regarding Bamujam evidence. |
| P-69075 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <t127@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/21/2012 regarding conversation with Keith. |
| P-69077 | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/22/2012 regarding conversation with Keith Givens. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-69084 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/24/2012 regarding Chapter 11. |
| P-69085 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/24/2012 regarding RDG II, LLC. |
| P-69090 | Andrew Kagan <andrewkagan@yahoo.com> | frederick taylor <hollywoodtaylor@mac.com> | | Withheld | Attorney Client Privilege | Email dated 5/25/2012 regarding agreement language. |
| P-69096 | Andrew Kagan <andrewkagan@yahoo.com> | Frederick Taylor <hollywoodtaylor@mac.com> | | Withheld | Attorney Client Privilege | Email dated 5/25/2012 regarding agreement language. |
| P-69105 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/29/2012 regarding advancing interests of the Pro Groups. |
| P-69111 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/29/2012 regarding outline for communication to members. |
| P-69112 | Andrew Kagan <andrewkagan@yahoo.com> | Frederick Taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/30/2012 regarding outline for communication to members. |
| P-69117 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/30/2012 regarding contact list for MPG. |
| P-69118 | | | | Withheld | Attorney Client Privilege | Contact list. |
| P-69120 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/30/2012 regarding motion from Southern Farms. |
| P-69128 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/30/2012 regarding update. |
| P-69129 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/31/2012 regarding response to Southern Farms motion. |
| P-69137 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 6/1/2012 regarding RDG II, LLC/HEDA. |
| P-69142 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 6/5/2012 regarding Objection to Offer Adequate Protection, Motion to Profit Use of Cash Collateral and Objection to Southern Farms Motion for Relief from Stay. |
| P-69244 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 6/5/2012 regarding article in DeItahn Eagle about HEDA's repayment. |
| P-69247 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 6/6/2012 regarding bankruptcy attorney at Burr. |
| P-69254 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 6/7/2012 regarding representation for Pro Group. |
| P-69256 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 6/8/2012 regarding status and bankruptcy representation. |
| P-69275 | Andrew Kagan <andrewkagan@yahoo.com> | Frederick Taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/12/2012 regarding intent to dissolve/revoke Miami Pro Group Management II, LLC. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | | From/To | To | Recipients | | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| P-69290 | | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 6/15/2012 regarding status update and bankruptcy attorney. |
| P-69311 | | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-69313 | | Andrew Kagan <Andrew@kagan-law.com> | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 6/18/2012 regarding settlement proposal. |
| P-69315 | | Ed Rappaport <e_rappap@bellsouth.net> | 'Andrew Kagan' <Andrew@kagan-law.com> | 'frederick taylor' <ft127@me.com>; 'Liz Kagan' <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 6/18/2012 regarding lien on Bamajam. |
| P-69318 | | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <ft127@me.com> | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-69320 | | Ed Rappaport <e_rappap@bellsouth.net> | 'Fred Garfield' <fmg@pain-gilon.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com>; frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/19/2012 regarding status updated of RDG II. |
| P-69321 | | Fred Garfield <fmg@pain-gilon.com> | Ed Rappaport <e_rappap@bellsouth.net> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com>; frederick taylor <ft127@me.com>; Wright, Russell T. <RTWright@smnt.com>; Keith Givens <KGivens@US-Legal.com>; Diana Vest <dav@pain-gillon.com> | | Withheld | Attorney Client Privilege | Email dated 6/19/2012 regarding RDG II, LLC. |
| P-69323 | | 'Fred Garfield' <fmg@pain-gilon.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com>; 'frederick taylor' <ft127@me.com> | | | Withheld | Attorney Client Privilege | Email dated 6/19/2012 regarding  protection. |
| P-69327 | | Fred Garfield <fmg@pain-gilon.com> | Ed Rappaport <e_rappap@bellsouth.net> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com>; frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/19/2012 regarding protection. |
| P-69330 | | Ed Rappaport <e_rappap@bellsouth.net> | 'Fred Garfield' <fmg@pain-gilon.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com>; 'frederick taylor' <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/19/2012 regarding RDG II, LLC. |
| P-69333 | | Fred Garfield <fmg@pain-gilon.com> | Ed Rappaport <e_rappap@bellsouth.net> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com>; frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/19/2012 regarding Southern Farms motion. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-69336 | Ed Rappaport <e_rappap@bellsouth.net> | "Fred Garfield" <fmg@spain-gillon.com> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com>; frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 6/19/2012 regarding Southern Farms motion. |
| P-69340 | Ed Rappaport <e_rappap@bellsouth.net> | Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 6/21/2012 regarding motion for relief from stay. |
| P-69341 | | | | Withheld | Attorney Client Privilege | Draft Motion for Relief from Automatic Stay Filed by Miami Pro Group, LLC and Miami Pro Group II, LLC. |
| P-69346 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 6/21/2012 regarding MPG loan documents. |
| P-69474 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <ft127@me.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-69543 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/26/2012 regarding motion for relief from stay. |
| P-69544 | | | | Withheld | Attorney Client Privilege | Draft Motion for Relief from Automatic Stay Filed by Miami Pro Group, LLC and Miami Pro Group II, LLC. |
| P-69550 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-69553 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/29/2012 regarding HEDA lawsuit. |
| P-69556 | Andrew Kagan <Andrew@kagan-law.com> | Liz Kagan <Liz@kagan-law.com>; frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/29/2012 regarding letter to Judge Myron Thompson from Dedra Gilley. |
| P-69558 | Ed Rappaport <e_rappap@bellsouth.net> | Frederick Taylor <ft127@me.com>; "Andrew Kagan" <Andrew@kagan-law.com> | "Liz Kagan" <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 6/29/2012 regarding letter from Dedra Gilley to the Judge Myron H. Thompson. |
| P-69560 | Ed Rappaport <e_rappap@bellsouth.net> | Frederick Taylor <ft127@me.com>; Andrew Kagan <Andrew@kagan-law.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 6/29/2012 regarding letter from Deidra Gilley to Judge Myron H. Thompson. |
| P-69564 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-69566 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 7/5/2012 regarding resorts development. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-65571 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 7/5/2012 regarding Meridian investment. |
| P-60597 | Andrew Kagan <Andrew@kagan-law.com> | tt127@me.com <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/9/2012 regarding Fred Taylor's disbursements. |
| P-65598 | | andrewpkagan@yahoo.com | | Withheld | Attorney Work Product | Attorney notes regarding Fred Taylor's disbursements. |
| P-65618 | Liz Kagan <Liz@kagan-law.com> | Freddy T (tt127@me.com) <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/20/2012 regarding Lincoln policy. |
| P-65619 | Rick Strange Lincoln Financial Group | Elizabeth P. Kagan, Esq. | | Withheld | Attorney Work Product | Draft letter dated 6/19/2012 regarding Lincoln national life insurance policies. |
| P-65621 | Andrew Kagan <Andrew@kagan-law.com> | tt127@me.com <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/20/2012 regarding Authority to Represent. |
| P-65622 | | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Authority to Represent. |
| P-65628 | | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Authority to Represent. |
| P-65637 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com> | frederick taylor <tt127@me.com>; markg@meridiandb.com <markr@meridiandb.com> | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-65642 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <tt127@me.com> | Withheld | Attorney Client Privilege | Email dated 7/25/2012 regarding RDG II conference call. |
| P-65643 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/25/2012 regarding status of Alabama and Chuktak. |
| P-65644 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-65654 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 7/27/2012 regarding conference call. |
| P-65655 | Andrew Kagan <Andrew@kagan-law.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 7/27/2012 regarding conference call. |
| P-65656 | Ed Rappaport <e_rappap@bellsouth.net>; Andrew Kagan' <Andrew@kagan-law.com>; 'frederick taylor' <tt127@me.com> | 'Liz Kagan' <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 7/27/2012 regarding board pursuing action. |
| P-65658 | Ed Rappaport <e_rappap@bellsouth.net> | 'Frederick Taylor' <tt127@me.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-65660 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-65667 | Ed Rappaport <e_rappap@bellsouth.net> | Frederick Taylor <tt127@me.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-65669 | Ed Rappaport <e_rappap@bellsouth.net> | 'Frederick Taylor' <tt127@me.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-65671 | Liz Kagan <Liz@kagan-law.com> | Freddy T (tt127@me.com) <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/31/2012 regarding Authority to Represent and Statement of Claim. |

**Jamal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From / To fields | Additional recipients | Status | Privilege | Description |
|---|---|---|---|---|---|
| P-69672 | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Authority to Represent. |
| P-69678 | | | Withheld | Attorney Client Privilege | Draft Kagan Law Firm Statement of Client's Rights. |
| P-69682 | Liz Kagan <Liz@kagan-law.com> / Frederick Taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/31/2012 regarding Authority to Represent and Statement of Client Rights. |
| P-69683 | Liz Kagan <Liz@kagan-law.com> / Mark Rosenberg (MarkR@meridiandp.com) | Freddy * (ft127@me.com) <ft127@me.com>; Ed Rappaport (e_rappap@bellsouth.net) | Withheld | Attorney Client Privilege | Email dated 8/1/2012 regarding Girard's consent to Fund Extension Request Form. |
| P-69686 | Ed Rappaport <e_rappap@bellsouth.net> / 'Liz Kagan' <Liz@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 8/1/2012 regarding resolution. |
| P-69688 | Liz Kagan <Liz@kagan-law.com> / Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 8/1/2012 regarding resolution. |
| P-69709 | Bradley Wiltgen <bwiltgen@jordantemplincpa.com> / Frederick Taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 8/7/2012 regarding AMIF 2011 K1s. |
| P-69785 | Andrew <andrewkagan@yahoo.com> / Frederick Taylor <hollywoodtaylor@me.com> | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-69807 | Ed Rappaport <e_rappap@bellsouth.net> / 'Frederick Taylor' <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; 'Liz Kagan' <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 9/18/2012 regarding status of RDG and issue with HEDA. |
| P-69843 | Ed Rappaport <e_rappap@bellsouth.net> / frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/23/2012 regarding RDG meeting. |
| P-69844 | Liz Kagan <Liz@kagan-law.com> / Frederick Taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/23/2012 regarding RDG meeting. |
| P-69867 | Ed Rappaport <e_rappap@bellsouth.net> / frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/2/2012 regarding overdrawn account. |
| P-69905 | Ed Rappaport <e_rappap@bellsouth.net> / frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-70005 | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 11/1/2012 regarding depositions. |
| P-70250 | Elyse Grimball <cegrimball@bellsouth.net> / ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/8/2011 regarding 2009 tax return. |
| P-70314 | Elyse Grimball <raymondgrimball@bellsouth.net> / ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/8/2011 regarding 2008 tax return. |
| P-70422 | frederick taylor <ft127@me.com> / Brad Wiltgen <bradley@myjfkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 9/8/2011 regarding 2008 tax return. |
| P-70531 | Elyse Grimball <raymondgrimball@bellsouth.net> / ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/8/2011 regarding 2006 and 2007 tax returns. |
| P-70693 | frederick taylor <ft127@me.com> / Brad Wiltgen <bradley@myjfkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 9/8/2011 regarding 2006 and 2007 tax returns. |
| P-70874 | Andrew Kagan <Andrew@kagan-law.com> / ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 12/4/2012 regarding Legal Fee Agreement. |
| P-70875 | Renny Razor <Renny@kagan-law.com> | | Withheld | Attorney Client Privilege | Draft Legal Fee and Representation Agreement. |
| P-71020 | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/4/2013 regarding Power of Attorney. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-71021 | | | | Withheld | Attorney Client Privilege | Draft Power of Attorney to appoint the Kagan Law Firm. |
| P-71035 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/9/2013 regarding Legal Fee & Representation Agreement. |
| P-71036 | | | | Withheld | Attorney Client Privilege | Draft Legal Fee and Representation Agreement. |
| P-71137 | Renny Razor <Renny@kagan-law.com> | ft127@mac.com <ft127@mac.com> | | Withheld | Attorney Client Privilege | Email dated 2/15/2013 regarding authority to represent for Partners. |
| P-71138 | Renny Razor <Renny@kagan-law.com> | ft127@mac.com <ft127@mac.com> | | Withheld | Attorney Client Privilege | Email dated 2/15/2013 regarding Broward Energy Partners. |
| P-71139 | Renny Razor <Renny@kagan-law.com> | ft127@mac.com <ft127@mac.com> | | Withheld | Attorney Client Privilege | Email dated 2/15/2013 regarding retainer agreement. |
| P-71140 | | | | Withheld | Attorney Client Privilege | Draft Representation Agreement. |
| P-71409 | Bradley Wißgen <bwißgen@jordantempchircpa.com> | | | Withheld | Attorney Client Privilege | Email dated 5/2/2013 regarding 2012 taxes. |
| P-71410 | Bradley Wißgen <bwißgen@jordantempchircpa.com> | Fred T <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/2/2013 regarding filing 2012 taxes. |
| P-71639 | Laurence Landsman <larry@block-landsman.com> | holbywoodtaylor@me.com | | Withheld | Attorney Client Privilege | Email dated 5/31/2013 regarding additional research. |
| P-71640 | Laurence Landsman <larry@block-landsman.com> | Fred T <holbywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/2/2013 regarding additional information for lawsuit. |
| P-71642 | Ed Rappaport <e_rappap@bellsouth.net> | | | Withheld | Attorney Client Privilege | Email dated 6/3/2013 regarding hearing on Motion to Compel. |
| P-71650 | Laurence Landsman <larry@block-landsman.com> | Fred T <holbywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/2/2013 regarding additional information for lawsuit. |
| P-71652 | Laurence Landsman <larry@block-landsman.com> | Fred T <holbywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/2/2013 regarding additional information for lawsuit. |
| P-71696 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/15/2013 regarding requests for admission for the Broward Energy case. |
| P-71697 | | | | Withheld | Attorney Client Privilege | Frederick Taylor's draft response to First Set of Requests for Admission. |
| P-71713 | Renny Razor <Renny@kagan-law.com> | ft127@mac.com <ft127@mac.com> | | Withheld | Attorney Client Privilege | Email dated 7/18/2013 regarding 2007 Broward Energy request for admissions. |
| P-71714 | | | | Withheld | Attorney Client Privilege | Fred Taylor's draft responses to Request for Admission. |
| P-71757 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 6/8/2013 regarding scan. |
| P-71892 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/6/2013 regarding update. |
| P-71923 | Ed Rappaport <e_rappap@bellsouth.net> | Fred T <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/16/2013 regarding hearing. |
| P-71924 | Ed Rappaport <0_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; Russell Wright <rbwright@sentel.com> | | Withheld | Attorney Client Privilege | Email dated 9/17/2013 regarding supplement motion filed after hearing. |
| P-71925 | | | | Withheld | Attorney Client Privilege | Draft Plaintiff's Supplement to Second Motion to Dismiss Pursuant to Forum Non Convenients. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| ID | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|
| P-71930 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com; towners4life@aol.com <towners4life@aol.com> | | | Attorney Client Privilege | Email dated 9/17/2013 regarding supplemental motion. |
| P-71931 | | | | Withheld | Attorney Client Privilege | Draft Plaintiff's Supplement to Second Motion to Dismiss Pursuant to Forum Non Conveniens. |
| P-71937 | Laurence Landsman <larry@block-landsman.com> | Jamaal Anderson <janderson889O@yahoo.com>; Tavares Gooden <dgjson7Good@gmail.com>; Greg Jones <gdjones_00@yahoo.com>; Jevon Kearse <freakT@aol.com>; Brandon Meriweather <Meriweather192003@yahoo.com>; Santana Moss <Tana_man88@yahoo.com>; Clinton Portis <Luv4cp@gmail.com>; Fred Taylor <bollywoodtaylor@me.com>; Fred Taylor <ft127@mac.com>; Gerard Warren <GWMoney61@hotmail.com> | Liz Kagan <Liz@kagan-law.com>; Andy Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 9/17/2013 regarding statement of claim and submission agreement. |
| P-71938 | | | | Withheld | Attorney Client Privilege | Draft Statement of Claim. |
| P-71949 | | | | Withheld | Attorney Client Privilege | Draft FINRA Arbitration Submission Agreement. |
| P-71955 | Laurence Landsman <larry@block-landsman.com> | Eric Winston <Ericwinston73@gmail.com>; Santana Moss <Tana_man88@yahoo.com>; Fred Taylor <ft127@mac.com> | | Withheld | Attorney Client Privilege | Email dated 9/18/2013 regarding Pershing Arbitration. |
| P-71956 | | | | Withheld | Attorney Client Privilege | Draft Statement of Claim. |
| P-71967 | | | | Withheld | Attorney Client Privilege | Draft FINRA Arbitration Submission Agreement. |
| P-71977 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/20/2013 regarding FAS. |

48

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| ID | From | To | | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|
| P-71979 | Ed Rappaport <e_rappap@bellsouth.net> | D & S Rolle <danishaandsamail@yahoo.com>; llcoles87@aol.com; <dcoles87@aol.com>; towners4life@aol.com; <chantalpeterson@yahoo.com>; frederick taylor <ft127@me.com>; prozach54@comcast.net; <prozach54@comcast.net>; Dexter Jackson Miami Pro Group <dj34tampa@aol.com>; freakitt@aol.com <freakitt@aol.com>; kkangah@aol.com; <skangah@aol.com>; Kyle Orton <orton.kyle@gmail.com>; <adalius@me.com>; 'ADALIUS THOMAS' <adalius@me.com>; gwmoney61@hotmail.com; <gwmoney61@hotmail.com> | jmuir@koticktikottilonline.com | | | Email dated 9/20/2013 regarding Chicago Tribune article. |
| P-72074 | Ed Rappaport <e_rappap@bellsouth.net> | 'Fred T' <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/3/2013 regarding executive summary and investor list. |
| P-72080 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/5/2013 regarding Miami Pro Group accounts. |
| P-72081 | e_rappap | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/6/2013 regarding Miami Pro Group accounts. |
| P-72091 | Andrew Kagan <Andrew@kagan-law.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 10/9/2013 regarding tolling agreement with BB&T. |
| P-72092 | | | | Withheld | | Draft Complaint. |
| P-72154 | Ed Rappaport <e_rappap@bellsouth.net> | ADALIUS THOMAS <adalius@me.com>; llcoles87@aol.com; <dcoles87@aol.com>; prozach54@comcast.net; <prozach54@comcast.net>; frederick taylor <ft127@me.com>; towners4life@aol.com; D & S Rolle <danishaandsamail@yahoo.com>; chantalpeterson@yahoo.com; <chantalpeterson@yahoo.com>; gwmoney61@hotmail.com; <gwmoney61@hotmail.com>; Dexter Jackson Miami Pro Group <dj34tampa@aol.com> | | Withheld | Attorney Client Privilege | Email dated 10/11/2013 regarding motion to dismiss. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-72163 | Laurence Landman <clarry@block-landsman.com> | Jamaal Anderson <janderson8990@yahoo.com>; Tavares Gooden; <dligavoyTGood@gmail.com>; Greg Jones <dpljones_00@yahoo.com>; Jevon Kearse <freakTT@aol.com>; Brandon Meriweather <Meriweather1920003@yahoo.com>; Santana Moss <Tana_mash9@yahoo.com>; Clinton Portis <Luv4cp@gmail.com>; Fred Taylor <hollywoodtaylor@me.com>; Gerard Warren <GWMoney61@hotmail.com> | Andy Kagan <andrew@kagan-law.com>; Liz@kagan-law.com (Liz@kagan-law.com) | Withheld | Attorney Client Privilege | Email dated 10/14/2013 regarding Pershing statement of claim. |
| P-72164 | | | | Withheld | Attorney Client Privilege | Draft Statement of Claim. |
| P-72241 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/17/2013 regarding Bingo ruling. |
| P-72242 | Andrew Kagan <andrew@kagan-law.com> | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com>; | Withheld | Attorney Client Privilege | Email dated 10/17/2013 regarding Bingo ruling. |
| P-72245 | Liz Kagan <Liz@kagan-law.com> | Ed Rappaport <e_rappap@bellsouth.net>; frederick taylor <ft127@me.com>; | Andrew Kagan <andrew@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/18/2013 regarding Bingo ruling. |
| P-72339 | Andrew Kagan <andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 11/7/2013 regarding deposition of Phil Fitzpatrick. |

50

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | | | | Withheld | Attorney Client Privilege | |
|---|---|---|---|---|---|---|---|
| P-72509 | | Ed Rappaport <e_rappap@bellsouth.net> | ADALIUS THOMAS <adalius@me.com>; D & S Rizile <damisha.andersamari@yahoo.com>; lcoles87@aol.com; towners4life@aol.com; Dexter Jackson Miami Pro Group <dj34tampa@aol.com>; Eric Winston <ericjoe87@mac.com>; Gabrina Soliz <Gsoliz@gabrinasoliz.com>; bryce fisher <cbfisher94@gmail.com>; frederick taylor <ft127@me.com>; freskett@aol.com <freskett@aol.com>; chantalpeterson@yahoo.com; ammiel52@aol.com; ammiel52@aol.com; 'Lily Stefano' <creativepro@me.com>; avemoney61@hotmail.com | | Withheld | Attorney Client Privilege | Email dated 11/9/2013 regarding tax cases. |
| P-72583 | | Ed Rappaport <e_rappap@bellsouth.net> | ADALIUS THOMAS <adalius@me.com>; Kadisha Phelps <kadisha@brokerlaw.com> towners4life@aol.com; frederick taylor <ft127@me.com>; Eric Winston <ericjoe87@mac.com>; Dexter Jackson Miami Pro Group <dj34tampa@aol.com>; lcoles87@aol.com; chantalpeterson@yahoo.com; ammiel52@aol.com; freskett@aol.com <freskett@aol.com>; klangh@aol.com; cklangh@aol.com; gwmoney61@hotmail.com; gwmoney61@hotmail.com; dboblack4@gmail.com; dboblack4@gmail.com 'Gabrina Soliz' <Gsoliz@gabrinasoliz.com>; prozach54@comcast.net <prozach54@comcast.net> | | Withheld | Attorney Client Privilege | Email dated 12/13/2013 regarding tax credit case. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|
| P-72989 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com>; Ray Lewis <ammie52@aol.com>; freakt@aol.com <freakt@aol.com>; klaxngalf@aol.com <klaxngalf@aol.com>; gwmoney61@hotmail.com <gwmoney61@hotmail.com>; Dboblack@gmail.com <Dboblack@gmail.com>; Gabrina Solíz <Gabrina Solíz>; Gsoliz@gabrinasoliz.com <Gsoliz@gabrinasoliz.com>; luv4cp@gmail.com <luv4cp@gmail.com>; sluv4cp@gmail.com <sluv4cp@gmail.com>; tana_mart88@yahoo.com <tana_mart88@yahoo.com> | | | | Email dated 12/16/2013 regarding Broward Energy case update. |
| P-73077 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/9/2014 regarding recent development in the Broward Energy case |
| P-73078 | Amir R. Tahmassebi, Esq. Konicek & Dillon, P.C. | Frederick Taylor c/o Andrew Kagan, Esq. | Daniel F. Konicek, Esq. | Withheld | Attorney Client Privilege | Letter dated 1/6/2014 regarding current developments in Broward V. Chubak & Tecson. |
| P-73101 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/16/2014 regarding subpoena. |
| P-73102 | Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Draft Declaration of Fred Taylor. |
| P-73113 | Andrew Kagan <Andrew@kagan-law.com> | Fred T <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/23/2014 regarding Order entered by the Court in the Rolle case. |
| P-73120 | Laurence Landsman <larry@block-landsman.com> | Andy Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 6/14/2013 regarding conference call with Andy Kagan. |
| P-73134 | Andrew Kagan <Andrew@kagan-law.com> | Frederick Taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 11/4/2012 regarding authority to represent. |
| P-73142 | e_rappap <e_rappap@bellsouth.net> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/22/2013 regarding Chicago Tribune article. |
| P-73145 | Ed Rappaport <e_rappap@bellsouth.net> | 'Frederick Taylor' <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/25/2012 regarding meeting. |
| P-73146 | Ed Rappaport <e_rappap@bellsouth.net> | 'Frederick Taylor' <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/29/2013 regarding reorganization. |
| P-73156 | e_rappap@bellsouth.net | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/10/2012 regarding address change. |
| P-73183 | Dan Konicek <dan@konicekdillonlaw.com> | kagan Andrew <Andrew@kagan-law.com>; ft127@me.com <ft127@me.com> | Amir Tahmassebi <amir@konicekdillonlaw.com>; Jennifer Lofgren <jennifer@konicekdillonlaw.com> | Withheld | Attorney Client Privilege | Email dated 1/14/2014 regarding group conferences. |
| P-73184 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/14/2014 regarding contracts relating to Broward v. Chubak matter. |
| P-73186 | Andrew Kagan <Andrew@kagan-law.com> | Adailuiz@me.com <Adailuiz@me.com> | ft127@me.com <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 1/14/2014 regarding attorney-client agreements. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | | Privilege | Description |
|---|---|---|---|---|---|---|
| P-73196 | Ed Rappaport <e_rappap@bellsouth.net> | Fred T <tt127@me.com>; 'Adalius Thomas' <adaliusthomas@gmail.com> | Gabina Soliz" <Gsoliz@gabinasoliz.com>; 'Zach' <prozach54@comcast.net>; 'K Lang' <sklangah@aol.com>; dboiblack@gmail.com <dbooblack@gmail.com>; dj84tampa@aol.com <dj84tampa@aol.com>; ericjw87@mac.com <ericjw87@mac.com>; llcoke87@aol.com <llcoke87@aol.com>; chantalpeterson@yahoo.com <chantalpeterson@yahoo.com>; ammiel52@aol.com <ammiel52@aol.com>; freaktt@aol.com <freaktt@aol.com>; gwmoney61@hotmail.com <gwmoney61@hotmail.com>; danishaandaamari@yahoo.com <danishaandaamari@yahoo.com>; towners4life@aol.com <towners4life@aol.com> | Withheld | Attorney Client Privilege | Email dated 1/16/2014 regarding conference call. |
| P-73283 | Susan Vogt <susan@koniceksilllonlaw.com> | Frederick Taylor <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 1/29/2014 regarding damages spreadsheet. |
| P-73284 | | | | Withheld | Attorney Client Privilege | Damages Spreadsheet prepared by attorney. |
| P-73306 | Andrew Kagan <Andrew@kagan-law.com> | tt127@me.com <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/17/2014 regarding draft interrogatories for the Broward Energy case for 2006 and 2007 |
| P-73307 | | | | Withheld | Attorney Client Privilege | Fred Taylor's draft Answers to First Set of Interrogatories. |
| P-73316 | | | | Withheld | Attorney Client Privilege | Fred Taylor's draft Answers to First Set of Interrogations. |
| P-73326 | Andrew Kagan <Andrew@kagan-law.com> | tt127@me.com <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/4/2014 regarding answers to interrogatories for the 2007 Broward Energy case. |
| P-73327 | | | | Withheld | Attorney Client Privilege | Fred Taylor's draft Answer's to First Set of Interrogatories. |
| P-73336 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | buschel@bglaw-pa.com <buschel@bglaw-pa.com> | Withheld | Attorney Client Privilege | Email dated 2/5/2014 regarding loan to RDG from NPG. |
| P-73353 | Ed Rappaport <e_rappap@bellsouth.net> | 'Fred T' <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/5/2014 regarding tax form 1099. |
| P-73363 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/5/2014 regarding NPG loan. |
| P-73366 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/5/2014 regarding loan to RDG. |
| P-73367 | Ed Rappaport <e_rappap@bellsouth.net> | buschel@bglaw-pa.com <buschel@bglaw-pa.com> | | Withheld | Attorney Client Privilege | Email dated 2/5/2014 regarding NPG loan to RDG. |
| P-73368 | Ed Rappaport <e_rappap@bellsouth.net> | 'Fred T' <tt127@me.com> | ADALIUS THOMAS <adaliust@me.com> | Withheld | Attorney Client Privilege | Email dated 2/6/2014 regarding NPG loan to RDG. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-73372 | | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | | | Attorney Client Privilege | Email dated 2/7/2014 regarding hearing. |
| P-73383 | | Ed Rappaport <e_rappap@bellsouth.com> | frederick taylor <ft127@me.com>; gwmoney61@hotmail.com; <gwmoney61@hotmail.com>; D & S Rolle <danishandsamari@yahoo.com>; licolce87@aol.com; <licolce87@aol.com>; Dexter Jackson Miami Pro Group <dj34tampa@aol.com>; Eric Winston <ericjw87@mac.com> | | Withheld | Attorney Client Privilege | Email dated 2/11/2014 regarding next hearing. |
| P-73397 | | Susan Vogt <susan@konicekdillonlaw.com> | Frederick Taylor <hollywoodtaylor@me.com> | Amir Tahmassebi <amir@konicekdillonlaw.com> | Withheld | Attorney Client Privilege | Email dated 3/14/2014 regarding Plaintiff's Answers to Defendant's Interrogatories with regard to Broward v. Chuhak. |
| P-73398 | | | | | Withheld | Attorney Client Privilege | Fred Taylor's draft Answers to Defendant's First Set of Interrogatories. |
| P-73407 | | | | | Withheld | Attorney Client Privilege | Fred Taylor's draft Answers to Defendant's First Set of Interrogatories. |
| P-73422 | | Ed Rappaport <e_rappap@bellsouth.net> | towners4life@aol.com; <towners@aol.com>; D & S Rolle <danishandsamari@yahoo.com> | frederick.taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 7/19/2014 regarding Broward County hearing. |
| P-73443 | | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/29/2014 regarding BB&T discovery. |
| P-73480 | | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <ft127@me.com> | Vivian Hoard <vhoard@tayloringlish.com> | Withheld | Attorney Client Privilege | Email dated 3/3/2014 regarding 2006 Notice of Deficiency. |
| P-73481 | | Bradley Witkgen <bwitkgen@jordantempchircpa.com> | fred t <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/3/2014 regarding 2006 notice of deficiency. |
| P-73482 | | Ed Rappaport <e_rappap@bellsouth.net> | Fred T <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/3/2014 regarding release of lien. |
| P-73483 | | Ed Rappaport <e_rappap@bellsouth.net> | Fred T <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/3/2014 regarding release of lien of Fred Taylor. |
| P-73485 | | Bradley Witkgen <bwitkgen@jordantempchircpa.com> | Fred T <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/4/2014 regarding 2006 notice of deficiency. |
| P-73493 | | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 3/14/2014 regarding answers to interrogatories for Broward Energy case. |
| P-73494 | | | | | Withheld | Attorney Client Privilege | Fred Taylor's draft Answers to Defendant's First Set of Interrogatories. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|
| P-73608 | Ed Rappaport <e_rappap@bellsouth.net> | Kadisha Phelps <Kadisha@broekerlaw.com>; Allan Lerner <allan@lernerpa.com> | lcokes87@aol.com; <dlcokes87@aol.com>; prozach54@comcast.net; <prozach54@comcast.net>; towers4life@aol.com; <towners4life@aol.com>; Adalius Thomas <adaliusthomas@gmail.com>; jawmoneyd1@hotmail.com <jawmoneyd1@hotmail.com>; klangah@aol.com; <klangah@aol.com>; D & S Rolle <danishaandsamarii@yahoo.com>; frederick taylor <ft127@me.com>; Eric Winston <ericjuw87@mac.com>; Gabrina Soliz <Gsoliz@gabrinasoliz.com>; freaktt@aol.com <freaktt@aol.com>; chantalpeterson@yahoo.com <chantalpeterson@yahoo.com>; Xcile Orton <orton.kyle@gmail.com> | | | Email dated 4/14/2014 regarding motion in tax case. |
| P-73616 | Ed Rappaport <e_rappap@bellsouth.net> | "Fred T" <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/15/2014 regarding motion in tax case. |
| P-73618 | Ed Rappaport <e_rappap@bellsouth.net> | "Fred T" <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/15/2014 regarding motion in tax case. |
| P-73621 | Ed Rappaport <e_rappap@bellsouth.net> | "Fred T" <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/16/2014 regarding motion in tax case. |
| P-73800 | Andrew Kagan <Andrew@kagan-law.com> | ft127@me.com <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/15/2014 regarding deposition. |
| P-73982 | Andrew <andrewkagan@yahoo.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 9/5/2014 regarding investment. |
| P-74058 | Andrew Kagan <Andrew@kagan-law.com> | frederick taylor <ft127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/5/2014 regarding documents. |
| P-75043 | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com> | frederick taylor <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 9/7/2012 regarding order on defendant's motion to dismiss in Broward v. Chukak. |
| P-75911 | frederick taylor <hollywoodtaylor@me.com> | "frederick taylor" <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Emailed dated 10/15/2011 regarding attorney notes. |
| P-76184 | Ed Rappaport <e_rappap@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 4/12/2011 regarding mediation letter to Chukak. |
| P-76185 | Frederick Taylor | Dennis Ferraro Chukak & Tecson, PC | Ed Rappaport | Withheld | Attorney Client Privilege | Draft mediation letter prepared by Ed Rappaport to Chukak. |
| P-76376 | Ed Rappaport <e_rappap@bellsouth.net> | Ed Rappaport <e_rappap@bellsouth.net>; rgrimbald@bellsouth.net <rgrimbald@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/18/2009 regarding EIN application. |
| P-76381 | Ed Rappaport <e_rappap@bellsouth.net> | "frederick taylor" <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 7/19/2011 regarding Complaint. |
| P-76527 | Ed Rappaport <e_rappap@bellsouth.net> | "Amir Tahmassebi" <amir@iconicedinholaw.com> | ft127@me.com <ft127@me.com> | Withheld | Attorney Client Privilege | Email dated 10/7/2011 regarding Chukak matter. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-76528 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | | Withheld | Attorney Client Privilege | Email dated 10/11/2011 regarding lawsuit against Chubak & Teeson PC. |
| P-76533 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor' <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/13/2011 regarding W2s. |
| P-76555 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 2/24/2011 regarding Venturion FMS 2009 K1. |
| P-76919 | Adilen Montes <am@lkllaw.com> | 'FT127@me.com' <tt127@me.com> | Lawrence A. Kellogg <lak@lkllaw.com> | | Withheld | Attorney Client Privilege | Email dated 3/29/2012 regarding report reflecting invoices and payments. |
| P-76920 | hollywoodtaylor@me.com | Ed Rappaport <e_rappap@bellsouth.net> | | | Withheld | Attorney Client Privilege | Matter Ledger Report for Levine Kellogg Lehman Schneider and Grossman LLP. |
| P-82645 | hollywoodtaylor@mac.com | | | | Withheld | Attorney Client Privilege | Email dated 2/18/2009 regarding EIN application. |
| P-82771 | Fred Taylor <hollywoodtaylor@me.com> | ieprosports@aol.com <ieprosports@aol.com> | | | Redacted | | Redacted Account Number. |
| P-82772 | Fred Taylor <hollywoodtaylor@me.com> | ieprosports@aol.com <ieprosports@aol.com> | | | Redacted | | Redacted Account Number. |
| P-82824 | frederick taylor <hollywoodtaylor@me.com> | Elyse Grimball <regrimball@bellsouth.net> | | | Withheld | Attorney Client Privilege | Email dated 10/6/2011 regarding 2009 tax returns. |
| P-82826 | frederick taylor <hollywoodtaylor@me.com> | Elyse Grimball <regrimball@bellsouth.net> | | | Withheld | Attorney Client Privilege | Email dated 10/6/2010 regarding 2009 tax returns. |
| P-82830 | frederick taylor <hollywoodtaylor@me.com> | Elyse Grimball <regrimball@bellsouth.net> | | | Withheld | Attorney Client Privilege | Email dated 10/13/2006 regarding tax returns. |
| P-82948 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | | Withheld | Attorney Client Privilege | Email dated 2/23/2011 regarding IRS notice. |
| P-82949 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | | Withheld | Attorney Client Privilege | Email dated 2/23/2011 regarding IRS notice. |
| P-82950 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | | Withheld | Attorney Client Privilege | Email dated 2/23/2011 regarding IRS notice. |
| P-83163 | frederick taylor <hollywoodtaylor@me.com> | lak@lkllaw.com <lak@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 4/25/2011 regarding mortgages. |
| P-83179 | frederick taylor <hollywoodtaylor@me.com> | Jason Kellogg <jk@lkllaw.com>; Larry A. Kellogg <lak@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 4/28/2011 regarding Miami Pro Group II investor list. |
| P-83183 | frederick taylor <hollywoodtaylor@me.com> | Jason Kellogg <jk@lkllaw.com>; Larry A. Kellogg <lak@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 4/28/2011 regarding investor list for Miami Pro Group, LLC. |
| P-83186 | frederick taylor <hollywoodtaylor@me.com> | Jason Kellogg <jk@lkllaw.com>; Larry A. Kellogg <lak@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 4/28/2011 regarding Miami Pro Group II, LLC Operating Agreement. |
| P-83261 | frederick taylor <hollywoodtaylor@me.com> | Jason Kellogg <jk@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 4/29/2011 regarding investor list for Miami Pro Group, LLC. |
| P-83262 | frederick taylor <hollywoodtaylor@me.com> | Jason Kellogg <jk@lkllaw.com> | Larry A. Kellogg <lak@lkllaw.com> | | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege. See document produced. |
| P-83286 | frederick taylor <tt127@me.com> | Jason Kellogg <jk@lkllaw.com>; Larry A. Kellogg <lak@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 5/10/2011 regarding Country Crossing gaming. |
| P-83288 | frederick taylor <hollywoodtaylor@me.com> | Jason Kellogg <jk@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 5/16/2011 regrd draft demand letter. |
| P-83289 | frederick taylor <hollywoodtaylor@me.com> | Jason Kellogg <jk@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 5/16/2011 regarding Miami Group LLC. |
| P-83291 | frederick taylor <hollywoodtaylor@me.com> | Jason Kellogg <jk@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 5/16/2011 regarding Miami Group LLC. |
| P-83293 | frederick taylor <hollywoodtaylor@me.com> | Jason Kellogg <jk@lkllaw.com> | | | Withheld | Attorney Client Privilege | Email dated 5/16/2011 regarding Miami Group LLC. |

56

5844*P-175551063672c1

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|
| P-83302 | frederick taylor <ft127@me.com> | Lawrence A. Kellogg <lak@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 5/19/2011 regarding meeting with Ed Rappaport |
| P-83304 | frederick taylor <ft127@me.com> | Jason Kellogg <jk@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 5/19/2011 regarding conversation with Rothk's attorney. |
| P-83308 | frederick taylor <chollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/20/2011 regarding Country Crossing letter. |
| P-83309 | frederick taylor <chollywoodtaylor@me.com> | Jason Kellogg <jk@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 5/20/2011 regarding Country Crossing Pro Forma. |
| P-83317 | frederick taylor <chollywoodtaylor@me.com> | Jason Kellogg <jk@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 5/20/2011 regarding Country Crossing letter. |
| P-83322 | frederick taylor <chollywoodtaylor@me.com> | Jason Kellogg <jk@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 5/25/2011 regarding meeting regarding Pro Sports. |
| P-83324 | frederick taylor <ft127@me.com> | Larry A. Kellogg <lak@lklaw.com>; Jason Kellogg <jk@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 5/27/2011 regarding Country Crossing update. |
| P-83359 | frederick taylor <chollywoodtaylor@me.com> | Jason Kellogg <jk@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 6/3/2011 regarding recording of mortgage. |
| P-83364 | frederick taylor <ft127@me.com> | Lawrence A. Kellogg <lak@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 6/7/2011 regarding recording the mortgage and title search. |
| P-83371 | frederick taylor <ft127@me.com> | Lawrence A. Kellogg <lak@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 6/7/2011 regarding title search. |
| P-83377 | ft127@me.com <ft127@me.com> | Larry A. Kellogg <lak@lklaw.com> | Jason Kellogg <jk@lklaw.com> | Withheld | Attorney Client Privilege | Email dated 6/7/2011 regarding assignment documents. |
| P-83389 | ft127@mac.com <ft127@mac.com> | Jason Kellogg <jk@lklaw.com>; Larry A. Kellogg <lak@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 6/16/2011 regarding mortgages. |
| P-83455 | frederick taylor <chollywoodtaylor@me.com> | Darrell Gonzales <dgonzales41@mns.com> | | Withheld | Attorney Client Privilege | Email dated 6/20/2011 regarding 2010 1099s and W2s. |
| P-83599 | frederick taylor <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 7/22/2011 regarding loan items. |
| P-83601 | frederick taylor <chollywoodtaylor@me.com> | Darrell Gonzales <dgonzales41@mns.com> | | Withheld | Attorney Client Privilege | Email dated 7/22/2011 regarding application for tax return. |
| P-83604 | frederick taylor <chollywoodtaylor@me.com> | Darrell Gonzales <dgonzales41@mns.com> | | Withheld | Attorney Client Privilege | Email dated 7/22/2011 regarding investment update. |
| P-83611 | frederick taylor <chollywoodtaylor@me.com> | Christopher W. Rumbold <CWR@gwpa.com> | | Withheld | Attorney Client Privilege | Email dated 7/25/2011 regarding application for filing of tax return. |
| P-83614 | frederick taylor <chollywoodtaylor@me.com> | Christopher W. Rumbold <CWR@gwpa.com> | | Withheld | Attorney Client Privilege | Email dated 7/25/2011 regarding investment update for Fred and Andrea Taylor. |
| P-83621 | frederick taylor <chollywoodtaylor@me.com> | Christopher W. Rumbold <CWR@gwpa.com> | | Withheld | Attorney Client Privilege | Email dated 7/26/2011 regarding financial information. |
| P-83629 | frederick taylor <chollywoodtaylor@me.com> | Darrell Gonzales <dgonzales41@mns.com> | | Withheld | Attorney Client Privilege | Email dated 8/2/2011 regarding 2010 tax return. |
| P-83630 | frederick taylor <chollywoodtaylor@me.com> | Darrell Gonzales <dgonzales41@mns.com> | | Withheld | Attorney Client Privilege | Draft 2010 tax return for Fred and Andrea Barnett Taylor. |
| P-83710 | frederick taylor <chollywoodtaylor@me.com> | Jason Kellogg <jk@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 8/2/2011 regarding Greenberg. |
| P-83711 | frederick taylor <chollywoodtaylor@me.com> | Lawrence A. Kellogg <lak@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 8/2/2011 regarding Greenberg. |
| P-83715 | frederick taylor <chollywoodtaylor@me.com> | Lawrence A. Kellogg <lak@lklaw.com> | | Withheld | Attorney Client Privilege | Email dated 8/11/2011 regarding Greenberg. |

**Jamal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-83720 | frederick taylor <hollywoodtaylor@me.com> | Jason Abrams <jasonwb@kw.com>; Renny <rennyrazor@aol.com> | | Withheld | Attorney Client Privilege | Email dated 8/16/2011 regarding complaints. |
| P-83754 | frederick taylor <hollywoodtaylor@me.com> | Jason Abrams <jasonwb@kw.com>; Renny <rennyrazor@aol.com> | | Withheld | Attorney Client Privilege | Email dated 8/6/2013 regarding Miami Pro Group Ii, LLC Operating Agreement. |
| P-83828 | frederick taylor <hollywoodtaylor@me.com> | Jason Abrams <jasonwb@kw.com>; rennyrazor@aol.com> | | Withheld | Attorney Client Privilege | Email dated 8/16/2011 regarding investor list for Miami Pro Group LLC. |
| P-83831 | frederick taylor <hollywoodtaylor@me.com> | Jason Abrams <jasonwb@kw.com>; Renny <rennyrazor@aol.com> | | Withheld | Attorney Client Privilege | Email dated 8/16/2011 regarding Miami Pro Group ii certificate and list of investor amounts. |
| P-83835 | frederick taylor <hollywoodtaylor@me.com> | Jason Abrams <jasonwb@kw.com>; Renny <rennyrazor@aol.com> | | Withheld | Attorney Client Privilege | Email dated 8/16/2011 regarding mediation letter to Chukak. |
| P-83843 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 8/19/2011 regarding 2010 taxes. |
| P-83844 | frederick taylor <hollywoodtaylor@me.com> | Jason Abrams <jasonwb@kw.com> | | Withheld | Attorney Client Privilege | Email dated 8/19/2011 regarding draft 2010 Tax Return. |
| P-83931 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 8/19/2011 dated regarding 2010 tax return. |
| P-83933 | frederick taylor <t1127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 8/22/2011 regarding 2010 BPS invoices. |
| P-83940 | frederick taylor <t1127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 8/24/2011 regarding 2010 BPS invoices. |
| P-83942 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 8/25/2011 regarding Kelvin Taylor Trust. |
| P-83943 | Freddy T <t1127@me.com> | bradley@myflkcpa.com <bradley@myflkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 8/30/2011 regarding complaints filed against Chukak. |
| P-83976 | Fred Taylor <t1127@me.com> | bradley@myflkcpa.com <bradley@myflkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 8/30/2011 regarding 2008 tax return. |
| P-84085 | Fred Taylor <t1127@me.com> | bradley@myflkcpa.com <bradley@myflkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 8/30/2011 regarding 2009 tax return. |
| P-84150 | Fred Taylor <hollywoodtaylor@me.com> | bradley@myflkcpa.com <bradley@myflkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 8/30/2011 regarding mediation letter to Chukak. |
| P-84151 | Frederick Taylor | Dennis Ferrarro Chukak & Tecson, PC | Edward Rappaport | Withheld | Attorney Client Privilege | Draft letter dated 4/1/2011 prepared by Ed Rappaport to Chukak from Taylor. |
| P-84155 | Fred Taylor <hollywoodtaylor@me.com> | bradley@myflkcpa.com <bradley@myflkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 8/30/2011 regarding 2010 extension. |
| P-84159 | frederick taylor <t1127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 9/6/2011 regarding draft 2010 tax return. |
| P-84160 | Fred Taylor <t1127@mac.com> | bradley@myflkcpa.com <bradley@myflkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 9/6/2011 regarding Rosenhaus Sports Representation invoice. |
| P-84164 | frederick taylor <t1127@me.com> | Brad Wiltgen <bradley@myflkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 9/9/2011 regarding motion for default judgment. |
| P-84157 | frederick taylor <t1127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 9/9/2011 regarding motion for default final judgment. |
| P-84188 | frederick taylor <t1127@me.com> | Brad Wiltgen <bradley@myflkcpa.com> | | Withheld | Attorney Client Privilege | Email dated 9/9/2011 regarding motion for default final judgment. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|
| P-84203 | frederick taylor <chollywoodtaylor@me.com> | Ed Rappaport <e_zappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 9/20/2011 regarding telephone call |
| P-84204 | frederick taylor <chollywoodtaylor@me.com> | Ed Rappaport <e_zappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 9/20/2011 regarding draft Center State letter |
| P-84205 | frederick taylor <chollywoodtaylor@me.com> | e_zappap@bellsouth.net <e_zappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 9/21/2011 regarding draft Center State letter. |
| P-84207 | frederick taylor <chollywoodtaylor@me.com> | Frederick Taylor <FT127@me.com> | Withheld | Attorney Client Privilege | Email dated 9/21/2011 regarding draft Center State letter. |
| P-84208 | Frederick A. Taylor | Russell Wright Center State Alabama | Withheld | Attorney Client Privilege | Draft Center State letter prepared by Ed Rappaport. |
| P-84213 | frederick taylor <ft127@me.com> | Brad Wittgen <bradley@myyflcpa.com> | Withheld | Attorney Client Privilege | Email dated 9/23/2011 regarding tax statements. |
| P-84288 | frederick taylor <ft127@me.com> | Ed Rappaport <e_zappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 9/23/2011 regarding status update. |
| P-84289 | Fred Taylor <ft127@me.com> | Brad Wittgen <bradley@myyflcpa.com> | Withheld | Attorney Client Privilege | Email dated 9/24/2011 regarding update from Ed Rappaport. |
| P-84291 | frederick taylor <ft127@me.com> | Ed Rappaport <e_zappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 9/26/2011 regarding update from Ed Rappaport. |
| P-84293 | Fred Taylor <ft127@me.com> | Ed Rappaport <e_zappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 9/26/2011 regarding K1s for Broward entity. |
| P-84295 | frederick taylor <chollywoodtaylor@me.com> | Brad Wittgen <bradley@myyflcpa.com> | Withheld | Attorney Client Privilege | Email dated 9/27/2011 regarding wire information. |
| P-84300 | frederick taylor <ft127@me.com> | Ed Rappaport <e_zappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/8/2011 regarding call with Konicek & Dillon. |
| P-84302 | ft127@me.com <ft127@me.com> | Brad Wittgen <bradley@myyflcpa.com> | Withheld | Attorney Client Privilege | Email dated 10/11/2011 regarding lawsuit against Chubak & Tecson PC. |
| P-84304 | Freddy T <ft127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/11/2011 regarding lawsuit against Chubak & Tecson PC. |
| P-84305 | frederick taylor <chollywoodtaylor@me.com> | Brad Wittgen <bradley@myyflcpa.com> | Withheld | Attorney Client Privilege | Email dated 10/11/2011 regarding lawsuit against Chubak & Tecson PC. |
| P-84306 | frederick taylor <chollywoodtaylor@me.com> | Brad Wittgen <bradley@myyflcpa.com> | Withheld | Attorney Client Privilege | Email dated 10/11/2011 regarding 2010 returns. |
| P-84310 | frederick taylor <chollywoodtaylor@me.com> | Amir Tahmassebi <amir@konicekdillonlaw.com> | Withheld | Attorney Client Privilege | Email dated 10/11/2011 regarding 2010 refund. |
| P-84323 | frederick taylor <chollywoodtaylor@me.com> | Brad Wittgen <bradley@myyflcpa.com> | Withheld | Attorney Client Privilege | Email dated 10/11/2011 regarding status. |
| P-84401 | Fred Taylor <chollywoodtaylor@me.com> | Liz Kagan <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding Miami Pro Group II certificate and investor amounts. |
| P-84402 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Miami Pro Group II, LLC – Member Unit Ledger |
| P-84405 | Fred Taylor <chollywoodtaylor@me.com> | Liz Kagan <liz@kagan-law.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Email dated 10/12/2011 regarding Miami Pro Groups. |
| P-84406 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Miami Pro Group II, LLC – Member Unit Ledger |
| P-84410 | Fred Taylor <chollywoodtaylor@me.com> | andrewkagan@yahoo.com <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding Miami Pro Groups. |
| P-84411 | | Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege / Attorney Work Product | Miami Pro Group II, LLC – Member Unit Ledger |
| P-84414 | Fred Taylor <chollywoodtaylor@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding Miami Pro Groups. |

Jamal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|
| P-84415 | | | | | Miami Pro Group II, LLC - Member Unit Ledger |
| P-84425 | Fred Taylor <ftt27@me.com> | Joe Castro <jcastro@kaufmanrossin.com> | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding 2010 tax return. |
| P-84426 | | | Withheld | Attorney Client Privilege | Draft 2010 tax return for Fred and Andrea Barnett Taylor. |
| P-84512 | Fred Taylor <hollywoodtaylor@me.com> | Tucker Byrd <TByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding Miami Pro Group II, LLC Operating Agreement |
| P-84589 | frederick taylor <hollywoodtaylor@me.com> | Tucker Byrd <TByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/10/2011 regarding Miami Pro Group II, LLC Operating Agreement. |
| P-84591 | frederick taylor <ftt27@me.com> | Lawrence A. Kellogg <lak@lklaw.com> | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding status. |
| P-84593 | | liz@kagan-law.com <liz@kagan-law.com>, andrewkagan@yahoo.com <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding Troy Bank CD and original loans. |
| P-84629 | frederick taylor <hollywoodtaylor@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 10/12/2011 regarding Troy Bank CD and original loans. |
| P-84630 | frederick taylor <ftt27@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/13/2011 regarding 2010 tax return. |
| P-84631 | frederick taylor <ftt27@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/13/2011 regarding 2010 tax return. |
| P-84632 | frederick taylor <ftt27@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/13/2011 regarding 2010 tax return. |
| P-84634 | frederick taylor <ftt27@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/13/2011 regarding 2010 tax return. |
| P-84635 | frederick taylor <hollywoodtaylor@me.com> | Tucker Byrd <TByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/14/2011 regarding Miami Pro Group II, LLC Operating Agreement. |
| P-84638 | frederick taylor <ftt27@me.com> | Tucker Byrd <TByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/14/2011 regarding Miami Pro Group II, LLC Operating Agreement |
| P-84641 | Fred Taylor <ftt27@me.com> | Tucker Byrd <TByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/15/2011 regarding representation. |
| P-84642 | Fred Taylor <ftt27@me.com> | Tucker Byrd <TByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/15/2011 regarding representation |
| P-84876 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/19/2011 regarding 2010 tax return. |
| P-84877 | Fred Taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/19/2011 regarding 2010 tax return. |
| P-84879 | frederick taylor <ftt27@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 10/21/2011 regarding conversation with Trish. |
| P-84880 | frederick taylor <ftt27@me.com> | Jim Byrd <JimByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/21/2011 regarding Entertainment Consulting Demand for Payment on Contract. |
| P-84893 | frederick taylor <ftt27@me.com> | Jim Byrd <JimByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/21/2011 regarding RDG2 & HEDA contract with Entertainment Consulting, LLC |
| P-84911 | frederick taylor <ftt27@me.com> | Jim Byrd <JimByrd@BusinessTrialGroup.com> | Withheld | Attorney Client Privilege | Email dated 10/21/2011 regarding RDG2 & HEDA contract with Entertainment Consulting, LLC. |

Note: The privilege entry for P-84415 reads "Attorney Client Privilege / Attorney Work Product".

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|
| P-84913 | frederick taylor <tlt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/21/2011 regarding RDG2 & HEDA contract with Entertainment Consulting, LLC |
| P-84926 | frederick taylor <tlt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/21/2011 regarding RDG2 & HEDA contract with Entertainment Consulting, LLC |
| P-84944 | frederick taylor <tlt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding board consent |
| P-84945 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Miami Pro Group Written Consent of the Members. |
| P-84949 | frederick taylor <tlt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding MPG and RDG agreements. |
| P-84950 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft MPG Agreement with handwritten notes. |
| P-84961 | frederick taylor <tlt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Draft MPG Agreement with handwritten notes. |
| P-84962 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft RDG Agreement with handwritten notes. |
| P-84973 | frederick taylor <tlt127@me.com> | Renny <rennyrazor@pal.com>; Andy Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding MPG and RDG agreements. |
| P-84974 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft MPG Agreement with handwritten notes. |
| P-84985 | frederick taylor <hollywoodtaylor@me.com> | John Morgan <JMorgan@forthepeople.com>; Tucker Byrd <TByrd@BusinessTrialGroup.com>; Jim Byrd | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding representation. |
| P-84986 | frederick taylor <hollywoodtaylor@me.com> | John Morgan <JMorgan@forthepeople.com> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding representation. |
| P-84988 | frederick taylor <tlt127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding representation. |
| P-84990 | frederick taylor <hollywoodtaylor@me.com>; Freddy T <tlt127@me.com> | John Morgan <JMorgan@forthepeople.com>; Jim Byrd <jimbyrd@businesstrialgroup.com> | Withheld | Attorney Client Privilege | Email dated 10/24/2011 regarding representation. |
| P-84993 | frederick taylor <tlt127@me.com> | Jim Byrd x5390 <jimbyrd@businesstrialgroup.com> | Withheld | Attorney Client Privilege | Email dated 10/26/2011 regarding documents. |
| P-84995 | frederick taylor <tlt127@me.com> | Jim Byrd x5390 <jimbyrd@businesstrialgroup.com> | Withheld | Attorney Client Privilege | Email dated 10/26/2011 regarding documents. |
| P-84997 | frederick taylor <tlt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/27/2011 regarding Troy Bank. |
| P-85033 | frederick taylor <tlt127@me.com> | liz@kagan-law.com <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 10/27/2011 regarding board replacement. |
| P-85109 | frederick taylor <tlt127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <liz@kagan-law.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-85129 | Fred Taylor <tlt127@me.com> | Liz Kagan <liz@kagan-law.com>; Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 11/3/2011 regarding Troy Bank. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-85717 | frederick taylor <ft127@me.com> | Joe Castro <jcastro@kaufmanrossin.com> | | Withheld | Attorney Client Privilege | Email dated 11/3/2011 regarding emailing documents. |
| P-85718 | Fred Taylor <ft127@me.com> | Liz Kagan <liz@kagan-law.com>; Andrew Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 11/3/2011 regarding Lord Abbott. |
| P-86306 | Fred Taylor <ft127@me.com> | Joe Castro <jcastro@kaufmanrossin.com> | | Withheld | Attorney Client Privilege | Email dated 11/3/2011 regarding emailing documents. |
| P-86307 | frederick taylor <ft127@me.com> | Joe Castro <jcastro@kaufmanrossin.com> | | Withheld | Attorney Client Privilege | Email dated 11/3/2011 regarding emailing documents. |
| P-86311 | Freddy T <ft127@me.com> | Liz Kagan <liz@kagan-law.com>; Andrew Kagan | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-86312 | Freddy T <ft127@me.com> | Liz Kagan <liz@kagan-law.com>; Andrew Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 11/4/2011 regarding email from Ed Rapaport. |
| P-86315 | frederick taylor <ft127@me.com> | Jason Kellogg <jdk@klilaw.com> | Lawrence A. Kellogg <lak@klilaw.com> | Redacted | Attorney Client Privilege | Redacted Attorney Client Privilege Communication. See document produced. |
| P-86322 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 11/4/2011 regarding legal matters. |
| P-86323 | frederick taylor <hollywoodtaylor@me.com> | Donna Culpepper <DCulpepper@BusinessTrialGroup.com> | | Redacted | | Email dated 11/4/2011 regarding returning documents. |
| P-86338 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Redacted Attorney Client Privilege Communication. See document produced. |
| P-86339 | frederick taylor <ft127@me.com> | Liz Kagan <liz@kagan-law.com>; Remy <remynzozo@aol.com> | | Redacted | | Email dated 11/22/2011 regarding accounts. |
| P-86342 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-86464 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <liz@kagan-law.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-86477 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <liz@kagan-law.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-86480 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <liz@kagan-law.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-86554 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <liz@kagan-law.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-86567 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <liz@kagan-law.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-86568 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <liz@kagan-law.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | Status | Privilege | Description |
|---|---|---|---|---|---|
| P-86583 | frederick taylor <tht127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 11/29/2011 regarding draft Demand Letter. |
| P-86584 | | | Withheld | Attorney Client Privilege / Attorney Work Product | Draft Demand Letter. |
| P-86590 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 11/29/2011 regarding letter to Miami Pro Group. |
| P-86597 | frederick taylor <tht127@me.com> | Liz Kagan <Liz@kagan-law.com>; Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/9/2011 regarding Center Stage update. |
| P-86598 | frederick taylor <tht127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/9/2011 regarding Center Stage update. |
| P-86600 | frederick taylor <tht127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding Country Crossing investment. |
| P-86601 | frederick taylor <tht127@me.com> | Ed Rappaport <e_rappop@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding 2008 PPM. |
| P-86602 | frederick taylor <tht127@me.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding board position. |
| P-86604 | frederick taylor <tht127@me.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding board position. |
| P-86613 | frederick taylor <tht127@me.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding board position. |
| P-86623 | frederick taylor <tht127@me.com> | Ed Rappaport <e_rappop@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding 2008 PPM. |
| P-86624 | frederick taylor <tht127@me.com> | Ed Rappaport <e_rappop@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding 2008 PPM. |
| P-86625 | frederick taylor <tht127@me.com> | Liz Kagan <Liz@kagan-law.com>; Andy Kagan | Withheld | Attorney Client Privilege | Email dated 12/12/2011 regarding 2008 PPM. |
| P-86628 | frederick taylor <tht127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/16/2011 regarding Center Stage update. |
| P-86630 | frederick taylor <tht127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 12/16/2011 regarding Center Stage update. |
| P-86637 | frederick taylor <tht127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/19/2011 regarding final draft MPGM consent. |
| P-86664 | frederick taylor <tht127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/20/2011 regarding consents. |
| P-86665 | frederick taylor <hollywoodtaylor@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/22/2011 regarding Meridian Fund. |
| P-86681 | frederick taylor <hollywoodtaylor@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/22/2011 regarding FMS Quarterly report. |
| P-86692 | frederick taylor <hollywoodtaylor@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/22/2011 regarding due diligence. |
| P-86709 | frederick taylor <tht127@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/22/2011 regarding Meridian Fund. |
| P-86711 | frederick taylor <tht127@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/22/2011 regarding KT Capital. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| ID | | From | To | CC | Withheld | Privilege | Description |
|---|---|---|---|---|---|---|---|
| P-86880 | | frederick taylor <flt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 12/22/2011 regarding update. |
| P-86890 | | frederick taylor <flt127@me.com> | Liz Kagan <Liz@kagan-law.com>; Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 12/23/2011 regarding update. |
| P-86894 | | frederick taylor <flt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 12/23/2011 regarding update. |
| P-86896 | | frederick taylor <flt127@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 12/23/2011 regarding update. |
| P-86898 | | frederick taylor <flt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Andy Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/27/2011 regarding contacts. |
| P-86900 | | frederick taylor <flt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Andy Kagan <andrewkagan@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 12/27/2011 regarding 2008 PPM. |
| P-86902 | | frederick taylor <flt127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 12/27/2011 regarding debt financing PPM. |
| P-86979 | | frederick taylor <flt127@me.com> | Chris Kagan <christopher.kagan@gmail.com> | | Withheld | Attorney Client Privilege | Email dated 12/27/2011 regarding 2008 PPM. |
| P-87056 | | frederick taylor <flt127@me.com> | Liz Kagan <Liz@kagan-law.com>; Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 12/29/2011 regarding update. |
| P-87065 | | frederick taylor <flt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/3/2012 regarding MPG update. |
| P-87070 | | frederick taylor <flt127@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/3/2012 regarding AMIF. |
| P-87370 | | frederick taylor <flt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 9/27/2011 regarding tax returns. |
| P-87375 | | frederick taylor <flt127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 12/27/2011 regarding PPM. |
| P-87452 | | frederick taylor <flt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 12/30/2011 regarding status update. |
| P-87454 | | frederick taylor <flt127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 12/30/2011 regarding representations of Pro Groups. |
| P-87455 | | frederick taylor <flt127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 12/30/2011 regarding representations of Pro Groups. |
| P-87456 | | frederick taylor <flt127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 12/30/2011 regarding representations of Pro Groups. |
| P-87458 | | frederick taylor <flt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 12/30/2011 regarding Meridian Redevelopment. |
| P-87468 | | frederick taylor <flt127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 12/30/2011 regarding representations of Pro Groups. |
| P-87471 | | frederick taylor <flt127@me.com> | Liz Kagan <Liz@kagan-law.com>; Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/2/2012 regarding status update. |
| P-87472 | | frederick taylor <flt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 1/2/2012 regarding status update. |
| P-87482 | | frederick taylor <flt127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 1/4/2012 regarding meeting. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-87484 | frederick taylor <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 1/4/2012 regarding status update. |
| P-87486 | frederick taylor <ft127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 1/4/2012 regarding status update. |
| P-87534 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 1/9/2012 regarding status update. |
| P-87535 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 1/9/2012 regarding Center Stage. |
| P-37542 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/12/2012 regarding update and information. |
| P-87544 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/12/2012 regarding update and information. |
| P-87546 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/12/2012 regarding update and information. |
| P-87550 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding signature. |
| P-87552 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/18/2002 regarding signature. |
| P-87557 | frederick taylor <ft127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding Miami Pro Group I and II. |
| P-87562 | frederick taylor <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding Miami Pro Group I and II. |
| P-87566 | frederick taylor <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding Miami Pro Group I and II. |
| P-87576 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding consulting fees. |
| P-87577 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding Meridian. |
| P-87587 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding signature. |
| P-87598 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 1/18/2012 regarding KT Capital update. |
| P-87663 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 2/4/2012 regarding Miami Pro Group bankruptcy. |
| P-87664 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 2/4/2012 regarding Miami Pro Group bankruptcy. |
| P-87671 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <Liz@kagan-law.com> | Renny <rennyrazor@aol.com>; Chris Kagan <christopher.kagan@gmail.com> | Withheld | Attorney Client Privilege | Email dated 2/8/2012 regarding Miami Times article. |
| P-87675 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 2/10/2012 regarding member meeting. |
| P-87685 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 2/10/2012 regarding member meeting. |
| P-87688 | frederick taylor <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 2/10/2012 regarding Public Funding Summary. |
| P-87728 | frederick taylor <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/12/2012 regarding proxy RDG. |
| P-87729 | frederick taylor <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/12/2012 regarding proxy RDG. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-87732 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | | Attorney Client Privilege | Email dated 2/13/2012 regarding Frank Wendt. |
| P-87737 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding Complaint. |
| P-87738 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/14/2012 regarding Graham contract. |
| P-87741 | frederick taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 2/15/2012 regarding Public Funding Summary. |
| P-87746 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 2/15/2012 regarding Miami Pro Group document. |
| P-87749 | frederick taylor <tt127@me.com> | Andrew Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 2/15/2012 regarding Resorts Development. |
| P-87815 | frederick taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 2/15/2012 regarding Country Crossing matters Judge. |
| P-87819 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/16/2012 regarding Public Funding Summary. |
| P-87839 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/18/2012 regarding Meridian book. |
| P-87849 | frederick taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 2/24/2012 regarding Miami Pro Group shares. |
| P-87850 | frederick taylor <tt127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 2/24/2012 regarding Miami Pro Group shares. |
| P-87852 | frederick taylor <tt127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 2/24/2012 regarding Miami Pro Group shares. |
| P-87854 | frederick taylor <tt127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 2/24/2012 regarding Miami Pro Group shares. |
| P-87858 | frederick taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Shawn Wooden <swooden20@gmail.com> | Withheld | Attorney Client Privilege | Email dated 2/28/2012 regarding Executive Summary and Financial Projections. |
| P-87940 | frederick taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 3/3/2012 regarding Ronnie Gilley entertainment. |
| P-87942 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 3/7/2012 regarding Ronnie Gilley entertainment. |
| P-87944 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 3/7/2012 regarding Ronnie Gilley entertainment. |
| P-87946 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 3/10/2012 regarding MPG entities. |
| P-87947 | frederick taylor <tt127@me.com> | Andrew Kagan <andrewkagan@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 3/10/2012 regarding MPG entities. |
| P-87950 | Fred Taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 3/15/2012 regarding Miami Pro Group documents. |
| P-88119 | Fred Taylor <hollywoodtaylor@me.com> | Jason Kellogg <jak@llklaw.com>; Lawrence A. Kellogg <lak@llklaw.com> | | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding Pro Sports. |
| | Fred Taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding article titled Alabama Voices: increase gambling penalties. |
| P-88123 | | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding Pro Group LLC. |

**Jamal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-88124 | Fred Taylor <hollywoodtaylor@me.com> | Jason Kellogg <jjk@kllaw.com> | | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding Pro Group LLC |
| P-88126 | Fred Taylor <hollywoodtaylor@me.com> | e_rappas@bellsouth.net <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding Pro Group LLC |
| P-88127 | Fred Taylor <hollywoodtaylor@me.com> | Lawrence A. Kellogg <lak@kllaw.com> | | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding Pro Group LLC |
| P-88130 | Fred Taylor <tt127@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 4/9/2012 regarding Pro Group LLC |
| P-88131 | frederick taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 4/11/2012 regarding Chapter 11 Proof of Claim. |
| P-88132 | Fred Taylor <tt127@me.com> | chucktaylor@harepa.com chucktaylor@harepa.com | | Withheld | Attorney Client Privilege | Email dated 4/11/2012 regarding Joel Katz. |
| P-88133 | Fred Taylor <tt127@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 4/11/2012 regarding Chapter 11 Proof of Claim. |
| P-88134 | Fred Taylor <tt127@me.com> | e_rappas@bellsouth.net <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 4/12/2012 regarding Chapter 11 Proof of Claim. |
| P-88135 | Fred Taylor <hollywoodtaylor@me.com> | Brad Wiltgen <bwiltgen@jpodantempchiropa.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88150 | Fred Taylor <hollywoodtaylor@me.com> | Brad Wiltgen <bwiltgen@jpodantempchiropa.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88173 | Fred Taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88177 | Fred Taylor <tt127@me.com> | Robert Konrad <rkonrad@alternacap.com> | | Withheld | Attorney Work Product | Email dated 4/26/2012 regarding March 31, 2012 F/S reports. |
| P-88209 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/28/2012 regarding MPG bankruptcy letter. |
| P-88210 | frederick taylor <tt127@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/28/2012 regarding MPG bankruptcy letter. |
| P-88211 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88216 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88222 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88228 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/9/2012 regarding Fred Taylor Affidavit. |
| P-88254 | frederick taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 5/15/2012 regarding Jeff's response to article. |
| P-88259 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/16/2012 regarding conversation with Keith Givens. |
| P-88260 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/16/2012 regarding update. |
| P-88261 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/16/2012 regarding update. |
| P-88263 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/17/2012 regarding HEDA. |
| P-88264 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappas@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/17/2012 regarding cash position. |

**Jamall Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | Additional | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-88265 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/17/2014 regarding HEDA. |
| P-88266 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/17/2014 regarding Greenberg article. |
| P-88267 | Fred Taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 5/17/2014 regarding Greenberg article. |
| P-88268 | frederick taylor <hollywoodtaylor@me.com> | frederick taylor <tt127@me.com>; Andrew Kagan <Andrew@kagan-law.com>; liz@kagan-law.com <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 5/18/2014 regarding bamajam marks. |
| P-88273 | frederick taylor <hollywoodtaylor@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/18/2014 regarding conversation with Kevin. |
| P-88310 | Frederick Taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 5/29/2012 regarding outline for communication to members. |
| P-88332 | Frederick Taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88341 | Frederick Taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Liz Kagan <Liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 6/13/2012 regarding Santonio settlement instructions. |
| P-88359 | Frederick Taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 6/29/2012 regarding HEDA lawsuit. |
| P-88360 | Frederick Taylor <tt127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | Ed Rappaport <e_rappap@bellsouth.net>; Liz Kagan <Liz@kagan-law.com> | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88363 | Frederick Taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88366 | Frederick Taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Liz Kagan <Liz@kagan-law.com> | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88370 | Frederick Taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88375 | Frederick Taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88376 | Frederick Taylor <tt127@me.com> | e_rappap@bellsouth.net | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88378 | Frederick Taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88380 | Frederick Taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88382 | Frederick Taylor <tt127@me.com> | Liz Kagan <Liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 7/31/2012 regarding Authority to Represent and Statement of Client Rights. |
| P-88393 | Frederick Taylor <tt127@me.com> | Brad Wittgen <bwittgen@jordantemphincpa.com> | | Withheld | Attorney Client Privilege | Email dated 8/9/2012 regarding AMHF 2011 K1s. |
| P-88421 | Frederick Taylor <tt127@me.com> | Brad Wittgen <bwittgen@jordantemphincpa.com> | | Withheld | Attorney Client Privilege | Email dated 8/9/2012 regarding AMHF 2011 K1s. |
| P-88448 | Frederick Taylor <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**ESI Relativity Privilege Log**

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-88453 | Frederick Taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 9/18/2012 regarding MPG update. |
| P-88465 | Frederick Taylor <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com>; Liz Kagan <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 9/18/2012 regarding MPG update. |
| P-88480 | Frederick Taylor <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88555 | Frederick Taylor <tt127@me.com> | Andrew Kagan <AndrewK@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 12/4/2012 regarding authority to represent. |
| P-88594 | Fred T <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Renny Razor <rennyrazor@aol.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-88604 | Fred T <tt127@me.com> | Brad Wiltgen <bwiltgen@jordantempchircpa.com> | | Withheld | Attorney Client Privilege | Email dated 4/18/2013 regarding 2012 K-1 form for KT Capital Partners. |
| P-88620 | Fred T <tt127@me.com> | Brad Wiltgen <bwiltgen@jordantempchircpa.com> | | Withheld | Attorney Client Privilege | Email dated 4/18/2013 regarding 2012 K-1 form for KT Capital Partners. |
| P-88636 | Fred T <tt127@me.com> | Brad Wiltgen <bwiltgen@jordantempchircpa.com> | | Withheld | Attorney Client Privilege | Email dated 4/18/2013 regarding 2012 K-1 form for KT Capital Partners. |
| P-88707 | Fred T <tt127@me.com> | Bradley Wiltgen <bwiltgen@jordantempchircpa.com> | | Withheld | Attorney Client Privilege | Email dated 5/2/2013 regarding K1s and Amex statement. |
| P-88708 | Fred T <tt127@me.com> | Bradley Wiltgen <bwiltgen@jordantempchircpa.com> | | Withheld | Attorney Client Privilege | Email dated 5/2/2013 regarding K1s and Amex statement. |
| P-88779 | Fred T <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Renny Razor <Renny@kagan-law.com>; Liz Kagan <liz@kagan-law.com> | Withheld | Attorney Client Privilege | Email dated 5/20/2013 regarding NFIPA Financial Advisor Alert. |
| P-88806 | Fred T <hollywoodtaylor@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-88810 | Fred T <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 5/30/2013 regarding notice of deposition. |
| P-88858 | Fred T <hollywoodtaylor@me.com> | Laurence Landsman <larry@block-landsman.com> | | Withheld | Attorney Client Privilege | Email dated 6/1/2013 regarding BB&T matter. |
| P-88860 | Fred T <hollywoodtaylor@me.com> | Laurence Landsman <larry@block-landsman.com> | | Withheld | Attorney Client Privilege | Email dated 6/1/2013 regarding BB&T matter. |
| P-88862 | Fred T <hollywoodtaylor@me.com> | Laurence Landsman <larry@block-landsman.com> | | Withheld | Attorney Client Privilege | Email dated 6/1/2013 regarding BB&T matter. |
| P-88871 | Fred T <tt127@me.com> | Liz Kagan <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 6/1/2013 regarding subpoenas. |
| P-88876 | Fred T <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 7/13/2013 regarding subpoenas. |
| P-88881 | Fred T <tt127@me.com> | Liz Kagan <liz@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 7/14/2013 regarding MPG documents. |
| P-88887 | Fred T <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 7/14/2013 regarding MPG documents. |
| P-88893 | Fred T <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 7/27/2013 regarding Broward Energy Partners. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| P-88910 | Fred T <ft127@me.com> | Brad Wiltgen <bwiltgen@jordantempchincpa.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88883 | Fred T <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 9/16/2013 regarding hearing. |
| P-88884 | Fred T <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Withheld | Attorney Client Privilege | Email dated 9/20/2013 regarding FMS. |
| P-88985 | Fred T <ft127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-88997 | Fred T <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Redacted | | Redacted Attorney Client Privilege. See document produced. |
| P-89041 | Fred T <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 10/6/2013 regarding Miami Pro Group accounts. |
| P-89057 | Fred T <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | liz@kagan-law.com <liz@kagan-law.com>; Andrew Kagan <Andrew@kagan-law.net> | Withheld | Attorney Client Privilege | Email dated 10/17/2013 regarding Bingo ruling. |
| P-89087 | Fred T <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | Adalius Thomas <adaliusthomas@gmail.com>; Gabrina Solis <Gsolis@gabrinasolis.com>; towners4life@aol.com <towners4life@aol.com>; Zach <prozach54@comcast.net>; K Lang <kkaragh@aol.com>; dboblack3@mail.com <dboblack3@gmail.com>; dj34tampa@aol.com <dj34tampa@aol.com>; ericjw97@mac.com <ericjw97@mac.com>; lilcoles87@aol.com <lilcoles87@aol.com>; chantalpeterson@yahoo.com <chantalpeterson@yahoo.com>; ammie652@aol.com <ammie652@aol.com>; freaktt@aol.com <freaktt@aol.com>; gwmoney61@hotmail.com <gwmoney61@hotmail.com>; danishaandsamar@yahoo.com <danishaandsamar@yahoo.com> | Redacted | | Redacted Attorney Client Privilege Communication. See document produced. |
| P-89099 | Fred T <ft127@me.com> | Howard Bushman <hbushman@harkeclasby.com> | Lance Harke <Lharke@harkeclasby.com>; Ed Rappaport <e_rappap@bellsouth.net> | Withheld | Attorney Client Privilege | Email dated 2/25/2014 regarding Tax Form 1099. |
| P-89100 | Fred T <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/25/2014 regarding Tax Form 1099. |
| P-89102 | Fred T <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/5/2014 regarding MPG loan to RDG. |
| P-89103 | Fred T <ft127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 2/5/2014 regarding MPG loan to RDG. |
| P-89105 | Fred T <ft127@me.com> | Kagan Andrew <Andrew@kagan-law.com> | Liz Kagan <Liz@kagan-law.com>; Renny Razor <rennyrazor@yahoo.com> | Withheld | Attorney Client Privilege | Email dated 2/7/2014 regarding hearing. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Relativity Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| P-90573 | Fred T <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 4/15/2014 regarding motion in tax case. |
| P-90576 | Fred T <tt127@me.com> | Ed Rappaport <e_rappap@bellsouth.net> | | Withheld | Attorney Client Privilege | Email dated 4/15/2014 regarding motion in tax case. |
| P-90583 | Fred T <tt127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 4/30/2014 regarding BB&T discovery. |
| P-90594 | Fred T <tt127@me.com> | Bradley Wiltgen <bwiltgen@jyrdatempechinapa.com> | | Withheld | Attorney Client Privilege | Email dated 5/5/2014 regarding K-1. |
| P-90679 | Fred T <tt127@me.com> | Andy Kagan <andrewkagan@yahoo.com> | Liz Kagan <Liz@kagan-law.com> | Redacted | | Redacted Attorney-Client Privilege Communication. See document produced. |
| P-90685 | Fred T <tt127@me.com> | Andrew Kagan <Andrew@kagan-law.com> | | Withheld | Attorney Client Privilege | Email dated 9/15/2014 regarding deposition. |
| P-90697 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | Amir Tahmassebi <amir@konickdillonlaw.com>; 'Amanda Hamilton' <amanda@konickdillonlaw.com> | Withheld | Attorney Client Privilege | Email dated 4/25/2012 regarding tax credit case affidavit. |
| P-90701 | Brad Wiltgen <bradley@myfkcpa.com> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/10/2011 regarding Broward Energy Partners v. Chubak & Tecson lawsuit. |
| P-90703 | Brad Wiltgen <bradley@myfkcpa.com> | 'frederick taylor' <hollywoodtaylor@me.com> | | Withheld | Attorney Client Privilege | Email dated 10/10/2011 regarding Broward Energy Partners v. Chubak & Tecson lawsuit. |
| P-90721 | frederick taylor <hollywoodtaylor@me.com> | Frederick Taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/10/2012 regarding tax credit affidavit. |
| P-90724 | Ed Rappaport <e_rappap@bellsouth.net> | frederick taylor <tt127@me.com> | Amir Tahmassebi <amir@konickdillonlaw.com>; 'Amanda Hamilton' <amanda@konickdillonlaw.com> | Withheld | Attorney Client Privilege | Email dated 5/10/2012 regarding tax credit affidavit. |
| P-90750 | frederick taylor <hollywoodtaylor@me.com> | Frederick Taylor <tt127@me.com> | | Withheld | Attorney Client Privilege | Email dated 5/10/2012 regarding tax credit affidavit. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
Kagan documents Privilege Log

| Document Identifier | Document Begin | Document End | From | To | CC | BCC | Withheld or Redacted | Privilege Type | Attorney Notes |
|---|---|---|---|---|---|---|---|---|---|
| PrivP-00001 to 6 | | | | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Authority to Represent for Jamaal Anderson. |
| PrivP-00007 | | | | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Kagan Law Firm memo to File re Jamaal Anderson. |
| PrivP-00008 | | | Andrew T. Kagan, Esq. | Jamaal Anderson | | | Withheld | Attorney Client Privilege | Letter dated December 2, 2011 re telephone discussion. |
| PrivP-00009 | | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding investments for Jamaal Anderson. |
| PrivP-00010 to 11 | | | | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Statement of Client's Rights for Jamaal Anderson. |
| PrivP-00012 | | | | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Kagan Law Firm Client Questionnaire for Jamaal Anderson. |
| PrivP-00013 to 14 | | | Andrew T. Kagan, Esq. | Jamaal Anderson | | | Withheld | Attorney Client Privilege | Retainer Agreement for Prenuptial Agreement. |
| PrivP-00015 to 20 | | | | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Authority to Represent for Jamaal Anderson. |
| PrivP-00021 | | | | | | | Withheld | Attorney Client Privilege | Kagan Law Firm Client Questionnaire for Jamaal Anderson. |
| PrivP-00022 to 30 | | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding investments for Jamaal Anderson. |
| PrivP-00031 to 32 | | | Ed Rappaport | Chuck Taylor | rprimhall@bellsouth.net | | Withheld | Attorney Work Product | Email chain dated 8/26/2009 regarding list of investors. |
| PrivP-00033 to 34 | | | | | | | Withheld | Attorney Work Product | CPA spreadsheet regarding investors and payments received and due. |
| PrivP-00035 to 37 | | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding investments for Jamaal Anderson. |
| PrivP-00038 to 39 | | | | Ed Rappaport | | | Withheld | Attorney Work Product | Email chain dated 4/28/2009 regarding list of investors. |
| PrivP-00040 to 41 | | | rprimhall@bellsouth.net | Ed Rappaport | | | Withheld | Attorney Client Privilege | Email chain dated 12/5/2008 regarding Miami Pro Group and RGP investments. |
| PrivP-00042 to 44 | | | pankas@aol.com | | | | Withheld | Attorney Work Product | Spreadsheet regarding wire transfers for Jamaal Anderson. |
| PrivP-00045 to 46 | | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding Country Crossing shares. |
| PrivP-00047 to 48 | | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding investments for Jamaal Anderson. |
| PBivP-00049 to 64 | | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding transactions for Jamaal Anderson. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
Kagan documents Privilege Log

| Bates | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| PrivP-00065 to 70 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Authority to Represent for Jamaal Anderson. |
| PrivP-00071 to 72 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Statement of Client's Rights for Jamaal Anderson. |
| PrivP-00073 to 78 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Authority to Represent (faxed copy) for Jamaal Anderson. |
| PrivP-00079 to 84 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Authority to Represent for Jamaal Anderson. |
| PrivP-00085 to 86 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Statement of Client's Rights for Jamaal Anderson. |
| PrivP-00087 to 91 | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding account #8408 for Jamaal Anderson. |
| PrivP-00092 to 93 | Ed Rappaport | Chuck Taylor | ngrimball@bellsouth.net | Withheld | Attorney Client Privilege | Email chain dated 8/28/2009 regarding list of investors. |
| PrivP-00094 to 95 | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding investors, payments received and payments owed. |
| PrivP-00096 to 97 | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding transactions for Jamaal Anderson. |
| PrivP-00098 to 00100 | Ed Rappaport | Elyse Grimball | | Withheld | Attorney Work Product | Email chain dated 6/3/2009 regarding Miami Pro Group funding. |
| PrivP-00101 to 102 | Ed Rappaport | pankas@aol.com | | Withheld | Attorney Work Product | Email chain dated 12/5/2008 regarding Miami Pro Group and AGP investments. |
| PrivP-00103 to 105 | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding wire transfers for Jamaal Anderson. |
| PrivP-00106 to 107 | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding Country Crossing shares. |
| PrivP-00108 to 112 | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding transactions for Jamaal Anderson. |
| PrivP-00113 to 115 | | | | | | Inadvertently marked privileged; produced |
| PrivP-00116 | | | | Withheld | Attorney Work Product | Spreadsheet regarding transactions. |
| PrivP-00117 to 118 | | | | Withheld | Attorney Work Product | Attorney spreadsheet regarding Country Crossing shares. |
| PrivP-00119 to 120 | | | | Withheld | Attorney Work Product | Spreadsheet regarding investors, payments received and payments owed. |
| PrivP-00121 to 122 | | | | Withheld | Attorney Work Product | Spreadsheet regarding transactions. |
| PrivP-00123 to 125 | Ed Rappaport | Elyse Grimball | | Withheld | Attorney Work Product | Email chain dated 6/3/2009 regarding Miami Pro Group funding. |
| PrivP-00126 to 139 | | | | Withheld | Attorney Work Product | Spreadsheet regarding transactions. |

494447915508104935152v2

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**Kagan documents Privilege Log**

| | Andrew Kagan, Esq. | Ronny Edwards, Esq.; James Toscano, Esq. | richard@asiconsultingfl.com; Larry Landsman; Liz Kagan, Esq.; Matthew Brenner, Esq. | Withheld | Attorney Client Privilege | Email dated 8/12/2014 regarding Tavares Gooden worksheets. |
|---|---|---|---|---|---|---|
| PrivP-00140 | | | | | | |
| PrivP-00141 to 147 | | | | Withheld | Attorney Client Privilege | Data Retrieval Checklist for Tavares Gooden. |
| PrivP-00148 to 162 | | | | Withheld | Attorney Client Privilege | Data Retrieval Checklist for Tavares Gooden. |
| PrivP-00163 to 168 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Authority to Represent. |
| PrivP-00169 to 170 | | | | Withheld | Attorney Work Product | Spreadsheet regarding transactions. |
| PrivP-00171 to 172 | Ed Rappaport | Chuck Taylor | regcimball@bellsouth.net | Withheld | Attorney Client Privilege | Email chain dated 8/28/2009 regarding list of investors. |
| PrivP-00173 to 174 | | | | Withheld | Attorney Work Product | Spreadsheet regarding investors, payments received and payments owed. |
| PrivP-00175 to 176 | Ed Rappaport | Elysa Grimball | | Withheld | Attorney Client Privilege | Email chain dated 6/3/2009 regarding Miami Pro Group funding. |
| PrivP-00177 to 179 | | | | Withheld | Attorney Work Product | Spreadsheet regarding wire transfers. |
| PrivP-00180 to 181 | | | | Withheld | Attorney Work Product | Spreadsheet regarding Country Crossing shares. |
| PrivP-00182 | | | | Withheld | Attorney Work Product | Spreadsheet regarding account #7375. |
| PrivP-00183 | | | | Withheld | Attorney Work Product | Spreadsheet regarding account remarks. |
| PrivP-00184 to 189 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Authority to Represent for Holmes. |
| PrivP-00190 to 191 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Statement of Client's Rights for Holmes. |
| PrivP-00192 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PL Power of Attorney for Holmes. |
| PrivP-00193 to 194 | | | | Withheld | Attorney Work Product | Spreadsheet regarding account for Holmes. |
| PrivP-00195 to 197 | Elizabeth P. Kagan, Esq. | Santonio Holmes | | Withheld | Attorney Client Privilege | Letter dated 7/17/2012 regarding settlement proceeds from Greenberg Traurig. |
| PrivP-00198 | gsoliz@rabrinasoliz.com | Andrew Kagan, Esq. | | Withheld | Attorney Client Privilege | Email chain dated 11/18/2011 regarding Statement of Client's Right and Authority to Represent. |
| PrivP-00199 | Andrew Kagan, Esq. | gsoliz@rabrinasoliz.com | | Withheld | Attorney Client Privilege | Email dated 11/17/2011 regarding letter for BankAtlantic. |
| PrivP-00200 | Gabrina Soliz | Andrew Kagan, Esq. | | Withheld | Attorney Client Privilege | Email chain dated 11/22/2011 regarding written consent of members. |

74

G0647P517S202L0283201L2

## Jamaal Anderson, et al. v. Branch Banking and Trust Company
## Case No. 0:13-cv-62381-WPD
## Kagan documents Privilege Log

| Bates | | | | | | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| PrivP-00201 | | Gabrina Soliz | Andrew Kagan, Esq. | | | Withheld | Attorney Client Privilege | Email chain dated 11/27/2011 regarding Power of Attorney for US Bank and Pershing. |
| PrivP-002002 | | Elizabeth Kagan, Esq., Andrew Kagan, Esq. | Santonio Holmes | | | Withheld | Attorney Client Privilege | Letter dated 8/28/2012 regarding representation. |
| PrivP-00203 to 204 | | | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding account activity. |
| PrivP-00205 | | Ed Rappaport | pankas@aol.com | leeprossports@aol.com regrimball@bellsouth.net | | Withheld | Attorney Client Privilege | Email dated 9/9/2009 regarding tax returns and Country Crossing documents. |
| PrivP-00206 to 207 | | Ed Rappaport | Chuck Taylor | regrimball@bellsouth.net | | Withheld | Attorney Client Privilege | Email chain dated 8/28/2009 regarding list of investors. |
| PrivP-00208 to 209 | | | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding investors, payments received and payments owed. |
| PrivP-00210 to 212 | | Ed Rappaport | Elyse Grimball | | | Withheld | Attorney Client Privilege | Email chain dated 6/3/2009 regarding Miami Pro Group funding. |
| PrivP-00213 to 214 | | Ed Rappaport | pankas@aol.com | | | Withheld | Attorney Client Privilege | Email chain dated 12/5/2008 regarding Miami Pro Group and RGP investments. |
| PrivP-00215 to 216 | | | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding Country Crossing shares. |
| PrivP-00217 | | Chris Miller | Ed Rappaport | | | Withheld | Attorney Client Privilege | Email chain dated 1/26/2007 regarding tax credit list. |
| PrivP-00218 | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding Holmes account #8733. |
| PrivP-00219 to 224 | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding transactions for Holmes account #8733. |
| PrivP-00225 to 230 | | | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PI. Authority to Represent for Greg Jones. |
| PrivP-00231 | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding Case Information for Greg Jones. |
| PrivP-00232 | | | | | | Withheld | Attorney Client Privilege / Attorney Work Product | Kagan Law Firm Client Questionnaire for Greg Jones. |
| PrivP-00233 | | | | | | Withheld | Attorney Client Privilege | Kagan Law Firm Statement of Client's Rights for Greg Jones. |
| PrivP-00234 | | Pamela Linden, Esq. | Greg Jones | | | Withheld | Attorney Client Privilege | Letter dated 6/15/2004 regarding Purchase of Jacksonville Property. |
| PrivP-00235 | | | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding Greg Jones. |
| PrivP-00236 | | Bank Atlantic | Greg Jones | | | Withheld | Attorney Client Privilege | Letter dated 11/11/2011 regarding releasing recording prepared by attorney. |
| PrivP-00237 to 244 | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding account transaction for Greg Jones. |
| PrivP-00245 to 246 | | | | | | Withheld | Attorney Client Privilege | Draft Miami Pro Group, LLC Written Consent of the Members (In Lieu of Special Meeting) |
| PrivP-00247 to 248 | | | | | | Withheld | Attorney Work Product | Spreadsheet regarding Country Crossing shares. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
Kagan documents Privilege Log

| ID | From | To | Email | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| PrivP-00249 to 250 | Ed Rappaport | Elyse Grimball | | Withheld | Attorney Work Product | Email chain dated 6/3/2009 regarding Miami Pro Group funding. |
| PrivP-00252 to 253 | Ed Rappaport | | | Withheld | Attorney Work Product | Spreadsheet regarding investors, payments received and payments owed. |
| PrivP-00254 to 255 | Ed Rappaport | Chuck Taylor | rqzrimball@bellsouth.net | Withheld | Attorney Client Privilege | Email chain dated 8/28/2009 regarding list of investors. |
| PrivP-00256 to 257 | Ed Rappaport | | lindenp@atlaw.com | Withheld | Attorney Client Privilege | Spreadsheet regarding account transaction for Greg Jones. |
| PrivP-00258 to 260 | Ed Rappaport | Chuck Taylor | | Withheld | Attorney Client Privilege | Email chain dated 12/31/2009 regarding financials. |
| PrivP-00261 | Ed Rappaport | rqzrimball@bellsouth.net | | Withheld | Attorney Client Privilege | Email chain dated 12/14/2009 regarding Country Crossing payments June 30, 2009. |
| PrivP-00262 to 263 | Ed Rappaport | pankas@aol.com rmack@prosportsfinancial.com Matt Cassano | | Withheld | Attorney Client Privilege | Spreadsheet regarding account transactions for Kenard Lang. |
| PrivP-00264 | Ed Rappaport | pankas@aol.com | | | Attorney Work Product | Email dated 9/24/2009 regarding conversation with Chuck. |
| PrivP-00265 | Ed Rappaport | lawprosports@aol.com Elyse Grimball | | Withheld | Attorney Work Product | Email dated 9/23/2009 regarding loan renewal. |
| PrivP-00266 | Ed Rappaport | Matt Cassano Jeff Rubin | | Withheld | Attorney Work Product | Email dated 6/30/2009 regarding list of payments to players. |
| PrivP-00267 to 268 | | | | Produced | | Inadvertently marked privileged; produced |
| PrivP-00269 to 270 | Ed Rappaport | Chuck Taylor | rqzrimball@bellsouth.net | Withheld | Attorney Work Product | Email chain dated 8/28/2009 regarding list of investors. |
| PrivP-00271 to 272 | Ed Rappaport | | | Withheld | Attorney Client Privilege | Spreadsheet regarding investors, payments received and payments owed. |
| PrivP-00273 | Ed Rappaport | lindenp@atlaw.com | | Withheld | Attorney Client Privilege | Email chain dated 6/4/2009 regarding loan from Miami Pro Group II. |
| PrivP-00274 to 275 | Ed Rappaport | lindenp@atlaw.com | pankas@aol.com | Withheld | Attorney Client Privilege | Email chain dated 2/18/2009 regarding loans at Troy Bank. |
| PrivP-00276 to 278 | | | | Produced | | Inadvertently marked privileged; produced |
| PrivP-00279 | Ed Rappaport | lindenp@atlaw.com | | Withheld | Attorney Client Privilege | Email dated 1/22/2009 regarding conversation with Jeff. |
| PrivP-00280 | | | | Withheld | Attorney Work Product | Attorney notes regarding signatures. |
| PrivP-00281 | | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Kenard Lang. |
| PrivP-00282 to 289 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm account wire transfer form, wire transfer approval and disbursement of proceeds for Kenard Lang. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
Kagan documents Privilege Log

| Bates | From | To | Email | Status | Privilege | Description |
|---|---|---|---|---|---|---|
| PrivP-00290 | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding account transactions for Kenard Lang. |
| PrivP-00291 | Elizabeth Kagan, Esq.; Andrew Kagan, Esq. | Kenard Lang | | Withheld | Attorney Client Privilege | Letter dated 8/28/2012 regarding representation. |
| PrivP-00292 to 298 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm Statement of Client's Rights for Kenard Lang. |
| PrivP-00299 to 305 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl. Authority to Represent for Kenard Lang. |
| PrivP-00306 to 308 | | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Kenard Lang. |
| PrivP-00309 to 319 | | | | Withheld | Attorney Work Product | Spreadsheet regarding account #7540 transactions for Ray Lewis. |
| PrivP-00320 to 343 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl. Authority to Represent for Ray Lewis (multiple duplicates). |
| PrivP-00344 to 348 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl. Statement of Client's Rights for Ray Lewis (duplicates). |
| PrivP-00349 | | | | Withheld | Attorney Work Product | Spreadsheet regarding account #7540 transactions for Ray Lewis. |
| PrivP-00350 to 352 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl. Statement of Client's Rights for Ray Lewis. |
| PrivP-00353 to 354 | | | | Produced | | Inadvertently marked privileged; produced |
| PrivP-00355 to 361 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm account wire transfer form and wire transfer approval for Kenard Lang. |
| PrivP-00362 | Andrew Kagan, Esq. | Ann Moore | Ray Lewis | Withheld | Attorney Client Privilege | Email dated 8/7/2012 regarding executed Power of Attorney. |
| PrivP-00363 | Elizabeth Kagan, Esq.; Andrew Kagan, Esq. | Ray Lewis | | Withheld | Attorney Client Privilege | Letter dated 8/28/2012 regarding representation. |
| PrivP-00364 to 365 | Ed Rappaport | rprimball@bellsouth.net | | Withheld | Attorney Work Product | Email chain dated 12/14/2009 Country Crossing Payment June 30, 2009. |
| PrivP-00366 to 367 | | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Ray Lewis. |
| PrivP-00368 | Ed Rappaport | Elyse Grimball | panfkas@aol.com | Withheld | Attorney Work Product | Email chain dated 9/20/2009 regarding Power of Attorneys from Lewis and Kearse. |
| PrivP-00369 | Ed Rappaport | Chuck Taylor | rprimball@bellsouth.net | Withheld | Attorney Work Product | email chain dated 9/8/2009 regarding list of payments. |
| PrivP-00370 to 371 | Ed Rappaport | Chuck Taylor | | Withheld | Attorney Work Product | Email chain dated 8/28/2009 regarding list of investors. |
| PrivP-00372 to 373 | | | | Withheld | Attorney Client Privilege | Spreadsheet regarding investors, payments received and payments owed. |
| PrivP-00374 to 376 | Ed Rappaport | Elyse Grimball | | Withheld | Attorney Work Product | Email chain dated 6/3/2009 regarding Miami Pro Group funding. |
| PrivP-00377 | | | | Produced | | Inadvertently marked privileged; produced |

77

0466AP91359281/GX33312v2

Jamaal Anderson, et al. v. Branch Banking and Trust Company

Case No. 0:13-cv-62381-WPD

Kagan documents Privilege Log

| Bates | | | Status | Privilege | Description |
|---|---|---|---|---|---|
| PrivP-00378 to 379 | | | Withheld | Attorney Work Product | Spreadsheet regarding Country Crossing shares. |
| PrivP-00380 | | | Withheld | Attorney Work Product | Attorney notes regarding signatures |
| PrivP-00381 to 384 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Ray Lewis. |
| PrivP-00385 to 393 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Lito Sheppard. |
| PrivP-00394 to 402 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Fred Taylor. |
| PrivP-00403 to 427 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PI. Authority to Represent for Fred Taylor (multiple duplicates). |
| PrivP-00428 to 437 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PI. Statement of Client's Rights for Fred Taylor (multiple duplicates). |
| PrivP-00438 | | | Withheld | Attorney Work Product | Kagan Law Firm Power of Attorney for Fred Taylor. |
| PrivP-00439 to 441 | | | Withheld | Attorney Work Product | Spreadsheet regarding wire transfers. |
| PrivP-00442 | | | Withheld | Attorney Work Product | Attorney notes regarding signatures. |
| PrivP-00443 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Fred Taylor. |
| PrivP-00444 to 445 | | | Produced | | Inadvertently marked privileged; produced |
| PrivP-00446 to 470 | | | Withheld | Attorney Work Product | Numerous attorney notes and spreadsheets regarding account transactions for Fred Taylor. |
| PrivP-00471 | | | Withheld | Attorney Work Product | Kagan Law Firm case information for Fred Taylor. |
| PrivP-00472 to 473 | | | Produced | | Inadvertently marked privileged; produced |
| PrivP-00474 | | Andrea Plante | Withheld | Attorney Work Product | Kagan Law Firm Client Questionnaire for Fred Taylor. |
| PrivP-00475 to 480 | | | Withheld | Attorney Work Product | Fax dated 11/28/2011 regarding Fred Taylor's accounts. |
| PrivP-00481 to 490 | Elizabeth Kagan, Esq. | | Withheld | Attorney Client Privilege | Kagan Law Firm 2nd Closing Statement, wire transfer and disbursement of proceeds for Fred Taylor. |
| PrivP-00491 to 498 | | | Withheld | Attorney Work Product | Spreadsheets regarding account transactions for Fred Taylor. |
| PrivP-00499 | | | Withheld | Attorney Work Product | Draft Power of Attorney for Gerard Warren. |
| PrivP-00500 to 505 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PI. Authority to Represent for Gerard Warren. |
| PrivP-00506 to 507 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Gerard Warren. |

**Jamaal Anderson, et al. v. Branch Banking and Trust Company**
**Case No. 0:13-cv-62381-WPD**
**Kagan documents Privilege Log**

| Bates | Author | Recipient | Status | Privilege | Description |
|---|---|---|---|---|---|
| PrivP-00508 to 511 | | | Withheld | Attorney Work Product | Attorney notes and spreadsheets regarding wire transfers for Gerard Warren. |
| PrivP-00512 to 521 | | | Withheld | Attorney Client Privilege | Kagan Law Firm account wire transfer form and wire transfer approval for Gerard Warren. |
| PrivP-00522 to 525 | | | Withheld | Attorney Client Privilege | Fax regarding Claim for Refund and Request for Abatement for Gerard Warren(duplicates). |
| PrivP-00526 to 569 | | | Withheld | Attorney Work Product | Spreadsheet regarding Gerard Warren's 2009-2010 Register Report. |
| PrivP-00570 to 572 | | | Withheld | Attorney Client Privilege | Attorney notes regarding Gerard Warren. |
| PrivP-00573 to 578 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl, Authority to Represent for Gerard Warren. |
| PrivP-00579 to 580 | | | Withheld | Attorney Client Privilege | Kagan Law Firm Statement of Client's Right for Gerard Warren. |
| PrivP-00581 | | | Withheld | Attorney Client Privilege | Kagan Law Firm Client Questionnaire for Gerard Warren. |
| PrivP-00582 | | | Withheld | Attorney Work Product | Fax of draft Power of Attorney to appoint Kagan Law Firm. |
| PrivP-00583 | | | Withheld | Attorney Work Product | Kagan Law Firm Case Information Sheet for Gerard Warren. |
| PrivP-00584 to 587 | | | Withheld | Attorney Work Product | Draft letter prepared by Kagan Law Firm to Alterna requesting account information for Gerard Warren with Powers of Attorney. |
| PrivP-00588 to 594 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Gerard Warren. |
| PrivP-00595 to 607 | | | Withheld | Attorney Work Product | Attorney notes regarding Gerard Warren. |
| PrivP-00608 | Elizabeth Kagan, Esq., Andrew Kagan, Esq. | Santana Moss | Withheld | Attorney Client Privilege | Letter dated 8/28/2012 regarding representation. |
| PrivP-00609 to 614 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl, Authority to Represent for Santana Moss. |
| PrivP-00615 to 616 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl, Statement of Client's Rights for Santana Moss. |
| PrivP-00617 | | | Withheld | Attorney Work Product | Attorney notes regarding Santana Moss. |
| PrivP-00618 to 623 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Santana Moss. |
| PrivP-00624 to 630 | | | Withheld | Attorney Client Privilege | Kagan Law Firm 2nd Closing Statement, wire transfer and disbursement of proceeds for Santana Moss. |
| PrivP-00631 | | | Withheld | Attorney Work Product | Spreadsheet of assets of Santana Moss. |
| PrivP-00632 to 638 | | | Withheld | Attorney Client Privilege | Kagan Law Firm Pl, Authority to Represent for Santana Moss. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
Kagan documents Privilege Log

| Bates | Author/Recipient | | Status | Privilege | Description |
|---|---|---|---|---|---|
| PrivP-00639 to 642 | | | Withheld | Attorney Work Product | Spreadsheet of account #7709 transaction for Santana Moss. |
| PrivP-00643 to 644 | | | Withheld | Attorney Work Product | Spreadsheet regarding Country Crossing shares. |
| PrivP-00645 to 646 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Santana Moss. |
| PrivP-00647 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Jevon Kearse account #7797. |
| PrivP-00648 | | | Withheld | Attorney Work Product | Draft Power of Attorney. |
| PrivP-00650 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Jevon Kearse account #7745. |
| PrivP-00651 | | | | | Inadvertently marked privileged; produced |
| PrivP-00652 to 657 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl. Authority to Represent for Jevon Kearse. |
| PrivP-00658 | | | | | Inadvertently marked privileged; produced |
| PrivP-00659 to 663 | | | Withheld | Attorney Work Product | Spreadsheet regarding account transactions for Jevon Kearse. |
| PrivP-00664 to 668 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl. Authority to Represent for Jevon Kearse. |
| PrivP-00669 to 673 | | | Withheld | Attorney Work Product | Spreadsheets regarding account transactions for Jevon Kearse. |
| PrivP-00674 to 678 | | | Withheld | Attorney Client Privilege | Fax to Sherry Killen regarding draft Power of Attorney and Miami Pro Group II, LLC Written Consent of the Members (in Lieu of Special Meeting) for Jevon Kearse. |
| PrivP-00679 | Jevon Kearse | | Withheld | Attorney Client Privilege | Letter dated 10/26/2011 regarding telephone conversation. |
| PrivP-00680 to 683 | Kristine Patrone, FRP Kagan Law Firm | | Withheld | Attorney Work Product | Attorney Notes for Jevon Kearse. |
| PrivP-00684 | | | | | Inadvertently marked privileged; produced |
| PrivP-00685 to 689 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl. Authority to Represent for Jevon Kearse. |
| PrivP-00690 | | | | | Inadvertently marked privileged; produced |
| PrivP-00691 to 692 | | | Withheld | Attorney Client Privilege | Kagan Law Firm Statement of Client's Rights for Jevon Kearse. |
| PrivP-00693 to 722 | | | Withheld | Attorney Work Product | Spreadsheet of account transactions for Tavares Gooden. |
| PrivP-00723 to 724 | | | Withheld | Attorney Work Product | Spreadsheet of account transactions for Lito Sheppard. |
| PrivP-00725 to 729 | | | Withheld | Attorney Client Privilege | Kagan Law Firm, Pl. Authority to Represent for Lito Sheppard. |

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
Kagan documents Privilege Log

| | | | | | |
|---|---|---|---|---|---|
| PrivP-00730 | | | | Withheld | Attorney Work Product | Kagan Law Firm Client Questionnaire for Lito Sheppard. |
| PrivP-00731 to 734 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PI. Statement of Client's Rights for Lito Sheppard (duplicates). |
| PrivP-00735 to 749 | | | | Withheld | Attorney Client Privilege | Kagan Law Firm, PI. Authority to Represent for Lito Sheppard (duplicates). |
| PrivP-00750 | | | | Withheld | Attorney Work Product | Attorney Notes regarding Lito Sheppard. |
| PrivP-00751 | | Elizabeth Kagan, Esq. Andrew Kagan, Esq. | Lito Sheppard | Withheld | Attorney Client Privilege | Letter dated 8/28/2012 regarding representation. |
| PrivP-00752 to 754 | | Elizabeth Kagan, Esq. | Lito Sheppard | Withheld | Attorney Client Privilege | Fax dated 11/1/2011 regarding Power of Attorney and Authority to Represent. |
| PrivP-00755 | | Elizabeth Kagan, Esq. | Lito Sheppard | Withheld | Attorney Client Privilege | Fax dated 10/28/2011 regarding insurance letter, Authority to Represent and Statement of Client's Rights. |
| PrivP-00756 | | | | Withheld | Attorney Work Product | Kagan Law Firm Case Information Sheet for Lito Sheppard. |

81

00442Pri1952011635351r2

Jamaal Anderson, et al. v. Branch Banking and Trust Company
Case No. 0:13-cv-62381-WPD
ESI Text Messages Privilege Log

| Document Identifier | Document Begin | Document End | From | To | CC | BCC | Withheld or Redacted | Privilege Type | Attorney Notes |
|---|---|---|---|---|---|---|---|---|---|
| PrivP-00757 | | | Fred Taylor | Andrew Kagan, Esq. | | | Withheld | Attorney Client Privilege | Text message regarding Ed Rappaport. |

82

KK64479159261i483553v2