UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Case No. 2013-cv-62381-BLOOM-VALLE

JAMAAL ANDERSON, *et al.*,

      Plaintiff,

vs.

BRANCH BANKING AND TRUST COMPANY,
as successor to BANKATLANTIC,

      Defendant.

_____/

**DEFENDANT, BRANCH BANKING AND TRUST COMPANY'S,**
**AMENDED EXHIBIT LIST**

      Defendant, Branch Banking and Trust Company, as successor to BankAtlantic

("BankAtlantic"), by and through its undersigned counsel designates the following list of

exhibits for use at trial:

| | EXHIBIT | BATES NO. | OBJ. | DATE ENT. |
|---|---|---|---|---|
| 1 | 07/12/2003 Personal Signature Card including Terin Gaffney as JTWROS  Act. 8086 | BA 49622 | | |
| 2 | 06/22/2004 Power of Attorney in favor of Erick Carter Act. 1451 | BA 49938 | | |
| 3 | 10/17/2006 Funds Transfer PIN Issue Maintenance Form Act. 7441 | BA 49624 | | |
| 4 | 10/16/2006 Personal Signature Card Act. 7441 | BA 49626 | | |
| 5 | 10/16/2006 Personal Signature Card Act. 7441 (second original copy) | BA 49627 | | |
| 6 | 10/17/2006 Personal Signature Card including Terin Gaffney as JTWROS Act. 1451 | BA 49937 | | |
| 7 | 10/17/2006 Funds Transfer PIN Issue Maintenance Form Act. 7458 | BA 49940 | | |
| 8 | 03/13/2009 Universal Personal Signature Card including Terin Gaffney as JTWROS Act. 5518 | BA 49633 | | |
| 9 | 03/13/2009 Limited Durable Power of Attorney in favor of Erick Carter Act. 5518 | BA 49634 | | |
| 10 | 3/13/2009 Affidavit Durable Power of | BA 49635 | | |

| | Attorney | | | |
|---|---|---|---|---|
| 11 | 03/13/2009 Florida Drivers License for Terin Joyce and Derrick Jabar Gaffney | BA 49927-49928 | | |
| 12 | 02/19/2008 Fax from J. Gaffney to Pershing re: Address Change | P 7893 | | |
| 13 | 07/18/2011 Email from Peggy Lee to J. Gaffney re: Bank of America Statement | P 21284 | | |
| 14 | 07/28/2011 Email from Peggy Lee to J. Gaffney re: Bills Information | P 21286-21287 | | |
| 15 | 07/28/2011 Email from Peggy Lee to J. Gaffney re: check | P 21288 | | |
| 16 | 08/03/2011 Email from Peggy Lee to J. Gaffney re: Transactions | P 21289 | | |
| 17 | 08/05/2011 Email from Peggy Lee to David Robin and J. Gaffney re: Online Banking | P 21290 | | |
| 18 | 08/05/2011 Email from David Robin to Peggy Lee re: Online Banking | P 21291 | | |
| 19 | 08/15/2011 Email from David Robin to Peggy Lee re: Gaffney Bank Accounts | P 21294 | | |
| 20 | 08/15/2011 Email from Peggy Lee to J. Gaffney re: Bills Information II | P 21295-21296 | | |
| 21 | 01/19/2012 Convenient Withdrawal Slip in the amount of $18,654.53 from Act. 7441 | BA 5419-5420 | | |
| 22 | 07/21/2014 Confidential Settlement Agreement | GT 33-49 | | |
| 23 | 2008 Tax Return | BA 59538-59627 | | |
| 24 | 2009 Tax Return | BA 59417-59537 | | |
| 25 | 9/25/2009 Miami Pro Group, LLC check in the amount of $17,868.49 | BA 5144-5145 | | |
| 26 | 3/25/2011 Miami Pro Group, LLC Written Consent of the Members executed by DJG Miami Group, LLC | P 5739-5740 | | |
| 27 | 4/2011 Membership Certificate, Miami Pro Group, LLC, DJG Miami Group, LLC | GT 11550 | | |
| 28 | 07/30/2003 Houston Texans Authorization Agreement for Direct Deposit | NFL 720 | | |
| 29 | 07/23/2002 Fax from Peggy Lee to Houston Texas re: authorization to release contract | NFL 719 | | |
| 30 | 8/6/2009 Ronnie Gilley Properties, LLC check in the amount of $125,000 | BA 5112-5113 | | |
| 31 | 8/13/2009 Ronnie Gilley Properties, LLC check in the amount of $125,000 | BA 5120-5121 | | |
| 32 | 8/20/2009 Ronnie Gilley Properties, LLC check in the amount of $125,000 | BA 5124-5125 | | |
| 33 | 8/26/2009 Ronnie Gilley Properties, LLC | BA 5128- | | |

|     | check in the amount of $125,000 | 5129 | | |
|-----|---------------------------------|------|--|--|
| 34  | 04/12/2003 State of Florida Marriage Record | BK11034/PG1804 | | |
| 35  | 04/16/2008 Mortgage | BK9667/PG 31-54 | | |
| 36  | 04/22/2008 Power of Attorney | BK9667/PG 26-28 | | |
| 37  | 03/01/2009 NFL Player Contract | NFL 615-621 | | |
| 38  | 06/26/2013 Warranty Deed | BK10624/PG4082 | | |
| 39  | 8/14/2006-9/14/2006 account statement Act. 1451 | BA 49329-49331 | | |
| 40  | 9/14/2006-10/14/2006 account statement Act. 1451 | BA 49326-49328 | | |
| 41  | 10/14/2006-11/14/2006 account statement Act. 1451 | BA 49323-49325 | | |
| 42  | 10/15/2006-11/15/2006 Account Statement Act. 7441 | BA 49888-49890 | | |
| 43  | 10/20/2006-11/20/2006 Account Statement Act. 8086 | BA 49640-49642 | | |
| 44  | 11/20/2006-12/20/2006 Account Statement Act. 8086 | BA 49638-49639 | | |
| 45  | 12/20/2006-1/20/2007 Account Statement Act. 8086 | BA 49636-49637 | | |
| 46  | 12/15/2008-01/15/2009 account statement Act. 7441 | BA 49826-49827 | | |
| 47  | 06/15/2009-07/15/2009 account statement Act. 7441 | BA 49814-49815 | | |
| 48  | 07/15/2009-08/15/2009 account statement Act. 7441 | BA 49812-49813 | | |
| 49  | 08/15/2009-09/15/2009 account statement Act. 7441 | BA 49810-49811 | | |
| 50  | 09/15/2009-10/15/2009 account statement Act. 7441 | BA 49808-40809 | | |
| 51  | 10/15/2009-11/15/2009 account statement Act. 7441 | BA 49806-49807 | | |
| 52  | 11/15/2009-12/15/2009 account statement Act. 7441 | BA 49804-49805 | | |
| 53  | 09/15/2010-10/15/2010 account statement Act. 7441 | BA 49784-49785 | | |
| 54  | 12/15/2010-01/15/2011 account statement Act. 7441 | BA 49778-49779 | | |
| 55  | 10/15/2006-1/19/2012 account statement Act. 7441 | BA 49759-49890 | | |
| 56  | 07/13/2009 Official Check 862240 in the amount of $25,000 payable to Pro Sports | BA 76589-76592 | | |

|  | Financial; 7/13/2009 Withdrawal Receipt in the amount of $25,000 from Act. 7441 |  |  |  |
|---|---|---|---|---|
| 57 | 09/27/2010 Fax from P. Lee to Nikki Aziz re: J. Gaffney check $25,000 from Act. 7441 and deposit into Act. 9241 Pro Sports Financial | BA 76546 |  |  |
| 58 | 09/29/2010 Official check in the amount of $25,000 from Act. 7441 | BA 76545 |  |  |
| 59 | 12/27/2010 Official check $35,000 payable to Pro Sports from Act. 7441 | BA 76569 |  |  |
| 60 | 12/27/2010 BASE Withdrawal Request Form $35,000 from Act. 7441 | BA 76570 |  |  |
| 61 | 3/23/2002 Affidavit Power of Attorney | BA 52032 |  |  |
| 62 | 11/12/2002 Personal Signature Card Act. 0488 | BA 52027 |  |  |
| 63 | 11/13/2002 Power of Attorney in favor of Peggy Lee/Pro Sports Act. 0488 | BA 52028 |  |  |
| 64 | 4/6/2004 Durable Power of Attorney Affidavit | BA 52029 |  |  |
| 65 | 09/14/2004 Teller/Official Check Indemnity Agreement | BA 52031 |  |  |
| 66 | 10/17/2006 Funds Transfer PIN Issue Maintenance Form Act. 7540 | BA 52039 |  |  |
| 67 | 10/18/2006 Personal Signature Card Act. 7540 | BA 52036 |  |  |
| 68 | 10/18/2006 Personal Signature Card Act. 7540 (second original copy) | BA 52037 |  |  |
| 69 | Ray Lewis Drivers License | BA 52030 |  |  |
| 70 | 2/23/2007 Withdrawal Slip in the amount of $5,000 Act. 7540 | BA 28343-28344 |  |  |
| 71 | 3/6/2008 Withdrawal Slip in the amount of $2,500 Act. 7540 | BA 28724-28725 |  |  |
| 72 | 1/27/2010 NFL Agency Account check in the amount of $540 Act. 7540 | BA 30208-30209 |  |  |
| 73 | 1/28/2010 SC Investments Consulting, LLC check in the amount of $5,000 Act. 7540 | BA 30206-30207 |  |  |
| 74 | 06/15/2012 Confidential Settlement Agreement | GT 141-155 |  |  |
| 75 | 01/15/2009 Asset Movement-Withdrawals - The Fed Fund Request $100,000 Act. 7540 | P 11676-11677 |  |  |
| 76 | 02/25/2010  Federal Funds Wire Transfer $199,925.35 to PNC Bank Pershing Act. JLU-XXXX16 | P 11633 |  |  |
| 77 | International Assets Advisory New Client Info | P 11649-11659 |  |  |
| 78 | 5/27/2009 Check from Miami Pro Group in the amount of $$49,315.07 | WF 834 |  |  |
| 79 | 06/24/2003 Mortgage / Condominium Rider | BK 15531/PG704 |  |  |
| 80 | 04/06/2004 Mortgage | BK16788/P |  |  |

# 6009076 v1

| | | | | |
|---|---|---|---|---|
| | | G678 | | |
| 81 | 06/22/2004 Power of Attorney | BK17162/P G726 | | |
| 82 | 10/27/2006 W-9 Request for Taxpayer ID Number and Certification | P 39145 | | |
| 83 | 03/23/2007 Power of Attorney | BK21576/P G1586 | | |
| 84 | 09/29/2009 Note to SEI from BR Investment Ventures re: change of broker dealer | P 11661 | | |
| 85 | 08/09/2012 Meridian Redevelopment Value Fund's Fund Extension Request Form | P 34598 | | |
| 86 | Allen Konrad Meridian Redevelopment's Subscription Agreement | P 39134-39144 | | |
| 87 | Sept. 2009 – Letter to International Assets Advisory | P 11660 | | |
| 88 | 11/8/2002-12/08/2002 Account Statement Act 0488 | BA 51802-51809 | | |
| 89 | 9/8/2006-10/8/2006 Account Statement Act. 0488 | BA 51227-51233 | | |
| 90 | 10/15/2006-11/15/2006 Account Statement Act. 7540 | BA 51983-51988 | | |
| 91 | 7/8/2007-8/8/2007 Account Statement Act. 0488 | BA 51187-51188 | | |
| 92 | 8/8/2006-9/8/2008 Account Statement Act. 0488 | BA 51241-51247 | | |
| 93 | 10/15/2008-11/15/2008 Account Statement Act. 7540 | BA 51814-51816 | | |
| 94 | 11/15/2008-12/15/2008 Account Statement Act. 7540 | BA 51817-51819 | | |
| 95 | 12/15/2008-1/15/2009 Account Statement Act. 7540 | BA 51820-51822 | | |
| 96 | 5/15/2009-6/15/2009 Account Statement Act. 7540 | BA 51864-51866 | | |
| 97 | 10/15/2006-4/15/2010 Account Statement Act. 7540 | BA 51877-51869 | | |
| 98 | 3/15/2010-04/16/2010 Account Statement Act 7540 | BA 51834-51835 | | |
| 99 | 2008 Tax Return | BA 61463 | | |
| 100 | 01/23/2006 Funds Transfer Security Procedure Designation Act. 6244 | BA 52441 | | |
| 101 | 01/23/2006 Funds Transfer PIN Issue Maintenance Form Act. 6244 | BA 52442 | | |
| 102 | 04/04/2007 New Customer Account Application & Signature Card Act. 0842 | BA 52445 | | |
| 103 | 03/20/2006 Power of Attorney in favor of Erick Carter Act. 6244 | BA 52440 | | |
| 104 | 4/19/2006 Personal Signature Card Act. 6244 | BA 52439 | | |

# 6009076 v1

| | | | |
|---|---|---|---|
| 105 | 10/17/2006 Personal Signature Card Act. 7409 | BA 52881 | |
| 106 | 4/12/2007 Personal Signature Card Act. 0842 (second original copy) | BA 52446 | |
| 107 | 4/12/2007 Limited Durable Power of Attorney Act. 0842 | BA 52447 | |
| 108 | 04/12/2007 Funds Transfer Security Procedure Designation Act. 0842 | BA 52451-52452 | |
| 109 | 04/12/2007 Funds Transfer PIN Issue Maintenance Form Act. 0842 | BA 52453 | |
| 110 | 04/12/2007 Personal Signature Card Act. 0842 | BA 52483 | |
| 111 | 04/12/2007 Limited Power of Attorney in favor of Erick Carter Act. 0842, Act. 7409 and Act. 0842 | BA 52884 | |
| 112 | 5/2/2007 Affidavit Durable Power of Attorney | BA 52448 | |
| 113 | 11/14/2007 Business Signature Card re: 3 Kings Dry Cleaners Act. 8221 | BA 52443 | |
| 114 | 11/14/2007 Corporate Authorization Resolution re: 3 Kings Dry Cleaners | BA 52908 | |
| 115 | 03/21/2008 Business Signature Card re: 3 Kings Dry Cleaners Act. 8767 | BA 52890 | |
| 116 | 6/11/2009 Business Signature Card re: 3 Kings Dry Cleaners Act. 8767 | BA 52889 | |
| 117 | 06/11/2009 Corporate Authorization Resolution | BA 52909 | |
| 118 | 07/09/2010 Sienna Trinia Moss 2010 Irrevocable Support Trust | BA 52917-52938 | |
| 119 | 08/10/2010 Universal Personal Signature Card Act. 8632 | BA 52910 | |
| 120 | 11/03/2011 Universal Signature Card Act. 0842 | BA 52454 | |
| 121 | 11/03/2011 Universal Personal Signature Card Act. 7409 | BA 52882 | |
| 122 | 01/27/2012 Limited Power of Attorney in favor of Peggy Lee Act. NA | BA 52455 | |
| 123 | 1/27/2012 Affidavit of Durable Power of Attorney | BA 52456 | |
| 124 | 04/11/2007 Email from Philip Fitzpatrick to Steven Johnson re: Santana Moss | BA 47980 | |
| 125 | 01/08/2007 Deposit slip $88,049.25 Act. 7409 | BA 90062-90063 | |
| 126 | 01/17/2007 Withdrawal slip $23,539.68 Act. 7409 | BA 90076-90077 | |
| 127 | 01/19/2007 Withdrawal slip $4,000 Act. 7409 | BA 90080-90081 | |
| 128 | 01/22/2007 Withdrawal slip $1,500 Act. 7409 | BA 90082-90083 | |
| 129 | 01/25/2007 Withdrawal slip $5,000 Act. 7409 | BA 90084- | |

| | | | |
|---|---|---|---|
| | | 90085 | |
| 130 | 02/05/2007 Withdrawal slip $5,000 Act. 7409 | BA 90086-90087 | |
| 131 | 02/13/2007 Withdrawal slip $3,500 Act. 7409 | BA 90100-90101 | |
| 132 | 02/15/2007 Withdrawal slip $4,000 Act. 7409 | BA 90106-90107 | |
| 133 | 03/14/2007 Withdrawal slip $12,000 Act. 7409 | BA 90114-90115 | |
| 134 | 04/01/2007 Payroll check $3,423,150.69 Act. 7409 | BA 90128-20129 | |
| 135 | 04/14/2007 Withdrawal slip $53,873.06 Act. 7409 | BA 90160-90161 | |
| 136 | 01/11/2008 Payroll check $16,033.29 Act. 7409 | BA 90844-90845 | |
| 137 | 01/28/2008 Deposit slip $16,033.29 Act. 7409 | BA 90842-90843 | |
| 138 | 03/07/2008 Withdrawal slip $3,000 Act. 7409 | BA 90466-90467 | |
| 139 | 03/29/2008 Withdrawal slip $3,000  Act. 7409 | BA 90486-90487 | |
| 140 | 04/14/2008 Withdrawal slip $800 Act. 7409 | BA 90516-90517 | |
| 141 | 05/22/2008 Withdrawal slip $6,000 Act. 7409 | BA 90546-90547 | |
| 142 | 06/17/2008 Withdrawal slip $2,000 Act. 7409 | BA 90594-90595 | |
| 143 | 07/10/2008 Withdrawal slip $750 Act. 7409 | BA 90610-90611 | |
| 144 | 05/15/2009 Payroll check $1,806,094.24 Act. 7409 | BA 90898-90899 | |
| 145 | 05/22/2009 Withdrawal slip $5,000 Act. 7409 | BA 90894-90895 | |
| 146 | 05/26/2009 Withdrawal slip $1,500 Act. 7409 | BA 90900-90901 | |
| 147 | 05/26/2009 Withdrawal slip $5,000 Act. 7409 | BA 90902-90903 | |
| 148 | 06/15/2009 Withdrawal slip $7,000 Act. 7409 | BA 90930-90931 | |
| 149 | 06/15/2009 Withdrawal slip $10,000 Act. 7409 | BA 90934-90935 | |
| 150 | 06/26/2009 Withdrawal slip $4,000 Act. 7409 | BA 90948-90949 | |
| 151 | 06/26/2009 Withdrawal slip $2,000 Act. 7409 | BA 90950-90951 | |
| 152 | 07/11/2009 Withdrawal slip $10,000 Act. 7409 | BA 90984-90985 | |

| | | | |
|---|---|---|---|
| 153 | 12/08/2009 Withdrawal slip $10,000 Act. 7409 | BA 91174-91175 | | |
| 154 | 12/08/2009 Deposit slip $82,336.79 Act. 7409 | BA 91176-91177 | | |
| 155 | 06/25/2012 Confidential Settlement Agreement | GT 171-185 | | |
| 156 | 2008 Tax Return | BA 78905-79008 | | |
| 157 | 2009 Tax Return | BA 61883-61933 | | |
| 158 | 2010 Tax Return | BA 61934-62093 | | |
| 159 | 9/25/2009 Check from Miami Pro Group in the amount of $31,094.33; 9/29/2009 Deposit Slip | BA 91062-91065 | | |
| 160 | 05/09/2005 Letter to Washington Redskins from Santana Moss | NFL 1774 | | |
| 161 | 9/5/2006 Payroll Memorandum re-executed on 10/12/2006 re: authorization to discuss and send Payroll checks to Pro Sports | NFL 1771 | | |
| 162 | 10/13/2009 Note to The Washington Redskins from Moss re: salary authorization and player contract | NFL 1769 | | |
| 163 | 10/14/2009 Payroll Memorandum re: authorization to discuss financials with Ed Rappaport and Peggy Lee | NFL 1768 | | |
| 164 | 04/12/2007 Client Service Agreement with Pro Sports Financial | BA 49013 | | |
| 165 | 12/28/2007 Loan documents with Peoples Bank of Coffee County | P 20245-20255 | | |
| 166 | 12/15/2008 Troy Bank & Trust Commercial Promissory Note, Loan Number 3200 | TBT 31-32; P 20235-20236 | | |
| 167 | 12/15/2008 Troy Bank & Trust Business Loan Agreement, Loan Number 3200 | TBT 33-35; P 20237-20239 | | |
| 168 | 12/15/2008 Troy Bank & Trust Commercial Loan Settlement Statement | TBT 36; BA 89790 | | |
| 169 | 12/15/2008 Commercial Purpose Credit Report Authorization Form | TBT 37; BA 9791 | | |
| 170 | 05/05/2005 NFL Player Contract - Redskins | NFL 1582-1595 | | |
| 171 | 05/05/2005 NFL Player Contract - Redskins | NFL 1620-1630 | | |
| 172 | 06/15/2006 NFL Player Contract – Redskins | NFL 1596-1619 | | |
| 173 | 10/09/2006 SunTrust Mortgage | BK25108/P G4433 | | |

| | | | | |
|---|---|---|---|---|
| 174 | 03/02/2007 NFL Player Contract - Redskins | NFL 1632-1645 | | |
| 175 | 06/20/2007 BB&T Mortgage | BK4826/PG 567 | | |
| 176 | 02/26/2008 NFL Player Contract – Redskins | NFL 1646-1657 | | |
| 177 | 04/09/2009 Declaration of Domicile | BK43912/PG869 | | |
| 178 | 05/12/2009 NFL Player Contract - Redskins | NFL 1658-1672 | | |
| 179 | 01/27/2012 Power of Attorney | BA 72138 | | |
| 180 | 03/22/2012 Warranty Deed | BK48618/PG1831 | | |
| 181 | 03/12/2013 NFL Player Contract – Redskins | NFL 1674-1688 | | |
| 182 | 9/22/2006-10/22/2006 Account Statement Act. 6244 | BA 52483-52486 | | |
| 183 | 10/15/2006-11/15/2006 Account Statement 7409 | BA 52714-52716 | | |
| 184 | 1/22/2007-2/22/2007 Account Statement Act. 6244 | BA 52474 | | |
| 185 | 7/15/2008-8/15/2008 Account Statement Act. 7409 | BA 52628-52630 | | |
| 186 | 10/15/2008-11/15/2008 Account Statement Act. 7409 | BA 52620-52622 | | |
| 187 | 3/15/2009-04/15/2009 Account Statement Act. 7409 | BA 52606-52608 | | |
| 188 | 5/15/2009-6/15/2009 Account Statement Act. 7409 | BA 52600-52602 | | |
| 189 | 9/15/2009-10/15/2009 Account Statement Act. 7409 | BA 52588-52590 | | |
| 190 | 3/15/2010-4/15/2010 Account Statement Act. 7409 | BA 52570-52572 | | |
| 191 | 10/16/2006-2/15/2012 Account Statement Act. 7409 | BA 52516-52716 | | |
| 192 | 11/12/2008 Fax from Peggy Lee to Giancarlo Zuniga re: check for $50,000 | BA 75122 | | |
| 193 | Driver License | BA 49014 | | |
| 194 | Santana Moss Florida Driver License | BA 52906-52907 | | |
| 195 | 11/4/2004 Wire Transfer Fax Transmission Agreement Act. 4291 | BA 53183 | | |
| 196 | 11/4/2004 Funds Transfer Service Agreement Act. 4291 | BA 53184-53188 | | |
| 197 | 02/13/2006 Personal Signature Card Act. 4291 | BA 53179 | | |
| 198 | 02/13/2006 Funds Transfer PIN Issue Maintenance Form Act. 4291 | BA 53181 | | |

| | | | |
|---|---|---|---|
| 199 | 02/13/2006 Funds Transfer Security Procedure Designation | BA 53182 | |
| 200 | 10/17/2006 Personal Signature Card Act. 7532 | BA 53432 | |
| 201 | 10/17/2006 Funds Transfer PIN Issue Maintenance Form Act. 7532 | BA 53433 | |
| 202 | 04/16/2007 Email from Philip Fitzpatrick to leepsf5744@aol.com re: Request to transfer $240,000.00 from Portis acct 7532 to Moss acct 7409 | BA 82410 | |
| 203 | 7/22/2010 Email chain between Ronnie Gilley and Jasonwb@kw.com and Chuck Taylor re: Empire Place Summary | P 35524-35526 | |
| 204 | 07/22/2010 Email from Chuck Taylor to Ronnie Gilley CC; Clinton Portis re Empire Place Summary | P 35530-35533 | |
| 205 | 07/29/2010 Email from Ramnik Aulakh to R. Gilley re Modification Loan Adjustment | P 35534-35535 | |
| 206 | 08/04/2010 Email from R. Gillen to Jason re CP | P 35566 | |
| 207 | 05/23/2011 Email from Peggy Lee to Peggy Linden re Portis Private Equity Agreements | GT ROLLE 12623 | |
| 208 | 04/01/2007 Check in the amount of $2,545,503.96 Act. 7532 | BA 1994-1995 | |
| 209 | 02/13/2009 Withdrawal Slip $2,000 Act. 7532 | BA 2814 | |
| 210 | 11/09/2011 Greenberg Complaint | BA 48742-48754 | |
| 211 | 04/17/2012 Confidential Settlement Agreement | GT 186-198 | |
| 212 | Net worth Statement | P 35536-35538 | |
| 213 | Keithmiddlebrookprosports.com blog | NA | |
| 214 | 10/25/2009 Miami Pro Group check to Ronnie Gilley Properties for Portis in the amount of $28,0899.04 | WF 863 | |
| 215 | 2004 Letter from Portis re: paychecks and signing bonus check | NFL 1767 | |
| 216 | 08/02/2004 Memo to C. Portis from K. Bernowski re paychecks | NFL 1766 | |
| 217 | 3/27/2008 Payroll Memorandum re: Paystub authorization to Erick Carter | NFL 1763 | |
| 218 | 04/08/2009 Email from C. Portis to Washington Redskins re Player Authorization | NFL 1762 | |
| 219 | 10/31/2007 Agreement between Ronnie Gilley Properties and Clinton Portis re: $25,000,000 loan  for Country Crossing project | P 35164-35175 | |
| 220 | 5/8/2008 Mortgage and security agreement between Clinton Portis and Trinity Bank in the amount of $1,700,000 | P 35589-35594 | |

# 6009076 v1

| | | | |
|---|---|---|---|
| 221 | Warranty Deed between Clinton Portis and Ronnie Gilley Properties, LLC | P 35586-35588 | |
| 222 | 5/29/2008 Ronnie Gilley Properties Check in the amount of $17,370; Deposit slip in the amount of $17,370 | BA 2468-2471 | |
| 223 | 10/26/2009 check from Ronnie Gilley Properties to Clinton Portis in the amount of $28,089.04 | WF 1683 | |
| 224 | 2/22/2010 Check from Ronnie Gilley Properties to Clinton Portis in the amount of $20,023.97 | WF 2228 | |
| 225 | Letter from James D. Farmer to Clinton Portis c/o Rick Clifton, Esq. Re: Notice of Mortgage Foreclosure Sale | P 35192-35135 | |
| 226 | 1/27/2012 Settlement Agreement between Trinity Bank and Clinton Portis | NA | |
| 227 | 3/2/2012 Complaint for Deficiency between Trinity Bank, Plaintiff, and Clinton Portis, Defendant | NA | |
| 228 | 4/2/2012 Judgment between Trinity Bank and Clinton Portis, Case No.: CV-2012-32 | NA | |
| 229 | 03/03/2004 State of Florida Declaration of Domicile | BK22090/PG01941 | |
| 230 | 06/29/2004 Mortgage | BK22437/PG3220 | |
| 231 | 06/29/2004 Power of Attorney | BK22437/PG3246 | |
| 232 | 06/29/2004 Name Affidavit | BK22437/PG32491 | |
| 233 | 05/16/2005 Mortgage | BK3124/PG1410 | |
| 234 | 03/17/2006 Mortgage | BK41651/PG73-88 | |
| 235 | 10/03/2007 Specific Durable Power of Attorney | BK3686/PG205 | |
| 236 | 10/03/2007 Mortgage | BK3686/PG229 | |
| 237 | 05/05/2008 Mortgage and Security Agreement | P 35589 | |
| 238 | 07/30/2009 Mortgage | BK26960/PG2591 | |
| 239 | 09/27/2009 Declaration of Domicile | BK44657/PG738 | |
| 240 | 10/07/2010 Warranty Deed | BK47429/PG529 | |
| 241 | 03/01/2002-02/28/2006 NFL Player Contract | NFL 643-650 | |
| 242 | 03/01/2004-02/28/2012 NFL Player Contract | NFL 1689-1705 | |

| | | | | |
|---|---|---|---|---|
| 243 | 03/01/2007-02/28/2012 NFL Player Contract | NFL 1706-1714 | | |
| 244 | 03/01/2008-02/28/2014 NFL Player Contract | NFL 1715-1761 | | |
| 245 | Power of Attorney to Kagan Law Firm | P 4724 | | |
| 246 | 8/20/2006-9/20/2006 account statement Act. 4291 | BA 52967-52969 | | |
| 247 | 09/20/2006-10/20/2006 account statement Act. 4291 | BA 52964-52966 | | |
| 248 | 10/17/2006-11/17/2006 account statement Act. 7532 | BA 53176-53178 | | |
| 249 | 10/20/2006-11/20/2006 account statement Act. 4291 | BA 52962-52964 | | |
| 250 | 11/15/2006-12/15/2006 account statement Act. 7532 | BA 53173-53175 | | |
| 251 | 11/20/2006-12/20/2006 account statement Act. 4291 | BA 52960-52961 | | |
| 252 | 12/15/2006-01/15/2007 account statement Act. 7532 | BA 53170-53172 | | |
| 253 | 05/15/2008-06/15/2008 account statement Act. 7532 | BA 53114-53116 | | |
| 254 | 03/15/2009-04/15/2009 account statement Act. 7532 | BA 53086-53088 | | |
| 255 | 07/15/2009-08/15/2009 account statement Act. 7532 | BA 53077-53078 | | |
| 256 | 10/15/2009-11/15/2009 account statement Act. 7532 | BA 53075-53076 | | |
| 257 | 02/15/2010-03/15/2010 account statement Act. 7532 | BA 53071-53072 | | |
| 258 | 11/15/2006-3/15/2011 account statement Act. 7532 | BA 53051-53427 | | |
| 259 | 07/26/2002 Personal Signature Card Act. 9612 | BA 53687 | | |
| 260 | 8/2/2002 Wire Transfer Fax Transmission Agreement Act. 9612 | BA 54178 | | |
| 261 | 8/9/2002 Power of Attorney in favor of Peggy Lee Act. 0612 | BA 53688 | | |
| 262 | 10/17/2006 Funds Transfer PIN Issue Maintenance Form Act. 7821 | BA 86628 | | |
| 263 | 10/16/2006 Personal Signature Card Act. 7821 (second original copy) | BA 53702 | | |
| 264 | 10/16/2006 Personal Signature Card Act. 7821 | BA 54201 | | |
| 265 | 02/09/2007 Business Signature Card Act. 2542 | BA 54180 | | |
| 266 | 3/6/2007 Corporate Authorization Resolution | BA 53690 | | |
| 267 | 10/19/2009 Universal Personal Signature Card including Nicole Sheppard, JTWOS Act. 7821 | BA 54199 | | |
| 268 | 08/27/2011 Revocation of Power of Attorney Act. N.A. | BA 53706 | | |

| | | | |
|---|---|---|---|
| 269 | 8/27/2011 Universal Personal Signature Card including Nicole Sheppard, JTWOS Act. 7821 | BA 54198 | |
| 270 | Nichole A. Sheppard Florida Driver License | BA 54189 | |
| 271 | Lito D. Sheppard Florida Driver License | BA 54190 | |
| 272 | 9/11/2009 Letter to Chad Yarbrough, Troy Bank and Trust re: Pro Sports Authorization | TBT 457 | |
| 273 | 11/01/2011 Email from D&S Rolle to Duane Starks CC Miami Pro Group Members re: Miami Pro Group | P 21299 | |
| 274 | 06/19/2010 Withdrawal Slip $2,500 from Act. 7821 executed by Lito Sheppard | BA 23828-23829 | |
| 275 | 06/23/2010 Withdrawal Slip $6,000 from Act. 7821 executed by Lito Sheppard | BA 23834-23835 | |
| 276 | 06/30/2010 Withdrawal Slip $14,000 from Act. 7821 executed by Lito Sheppard | BA 23836-23837 | |
| 277 | 07/14/2010 Withdrawal Slip $1,000 from Act. 7821 executed by Lito Sheppard | BA 23852-23853 | |
| 278 | 07/14/2010 Check in the amount of $540.00 from State of Arizona to Act. 7821 executed by Lito Sheppard | BA 23872-23873 | |
| 279 | 07/17/2010 Check in the amount of $404.00 from State of Minnesota to Act. 7821 executed by Lito Sheppard | BA 23868-23869 | |
| 280 | 07/19/2010 Withdrawal Slip $1,000 from Act. 7821 executed by Lito Sheppard | BA 23856-23857 | |
| 281 | 07/21/2010 Withdrawal Slip $2,000 from Act. 7821 executed by Lito Sheppard | BA 23860-23861 | |
| 282 | 07/21/2010 Check to Lito and Nichole Sheppard from the Commonwealth of Massachusetts Department of Revenue in the amount of $13.00 to Act. 7821 executed by Lito Sheppard | BA 23870-23871 | |
| 283 | 07/21/2010 Check in the amount of $13.00 from Dept. of Revenue; Commonwealth of Massachusetts to Act. 7821 executed by Lito Sheppard | BA 23879-23871 | |
| 284 | 07/26/2010 Withdrawal Slip $1,000 from Act. 7821 executed by Lito Sheppard | BA 23874-23875 | |
| 285 | 08/04/2010 Check in the amount of $68.00 from State of California to Act. 7821 executed by Lito Sheppard | BA 23898-23899 | |
| 286 | 08/10/2010 Check in the Amount of $253.77 from PNC Bank N.A. to Act. 7821 executed by Lito Sheppard | BA 23920-23921 | |
| 287 | 08/11/2010 Withdrawal Slip $11,000 from Act. 7821 executed by Nichole Sheppard | BA 65516 | |
| 288 | 08/21/2010 Withdrawal Slip $1,000 from Act. 7821 executed by Lito Sheppard | BA 23904-23905 | |

| | | | | |
|---|---|---|---|---|
| 289 | 08/26/2010 Withdrawal Slip $500 from Act. 7821 executed by Nichole Sheppard | BA 23906-23907 | | |
| 290 | 09/01/2010 Withdrawal Slip $16,221.71 from Act. 7821 executed by Nichole Sheppard | BA 23912-23913 | | |
| 291 | 09/07/2010 Withdrawal Slip $600 from Act. 7821 executed by Nichole Sheppard | BA 23916-23917 | | |
| 292 | 09/07/2010 Withdrawal Slip $253.77 from Act. 7821 executed by Nichole Sheppard | BA 23918-23919 | | |
| 293 | 09/11/2010 Withdrawal Slip $5,000 from Act. 7821 executed by Lito Sheppard | BA 23922-23923 | | |
| 294 | 09/29/2010 Withdrawal Slip $10,000 from Act. 7821 executed by Lito Sheppard | BA 23940-23941 | | |
| 295 | 10/14/10 Withdrawal Slip $10,000 from Act. 7821 executed by Nichole Sheppard | BA 23954-23955 | | |
| 296 | 11/02/2010 Withdrawal Slip $5,000 from Act. 7821 executed by Nichole Sheppard | BA 12397-00727 | | |
| 297 | 02/18/2011 Withdrawal Slip $2,500 from Act. 7821 executed by Lito Sheppard | BA 24025-24026 | | |
| 298 | 03/04/2011 United States Treasury Check in the amount of $978.97 to Act. 7821 executed by Lito Sheppard | BA 24035-24036 | | |
| 299 | 03/15/2011 Deposit Slip $879.97 to Act. 7821 executed by Lito Sheppard | BA 24033-24034 | | |
| 300 | 06/01/2011 Check in the amount of $213.40 from Ally to Act. 7821 executed by Lito Sheppard | BA 24083-24084 | | |
| 301 | 06/21/2011 Check in the amount of $3,787.50 from 710 Lofts Inc. to Act. 7821 executed by Lito Sheppard | BA 24085-24086 | | |
| 302 | 07/25/2011 Deposit Slip $4,178.11 to Act. 7821 executed by Lito Sheppard | BA 24099-24100 | | |
| 303 | 09/19/2011 Check in the amount of $7.40 from Quest Diagnostics to Act. 7821 executed by Lito Sheppard | BA 24155-24156 | | |
| 304 | 09/26/2011 Check in the amount of $99.47 from Comcast Financial Agency Corp. to Act. 7821 executed by Lito Sheppard | BA 24154-24154 | | |
| 305 | 10/03/2011 Deposit Slip $8,085.87 to Act. 7821 executed by Lito Sheppard | BA 24149-24150 | | |
| 306 | 10/21/2011 Withdrawal Slip $6,000 from Act. 7821 | BA 24175-24176 | | |
| 307 | 11/07/2011 Check in the amount of $63.00 from Treasurer of the state of Missouri to Act. 7821 executed by Lito Sheppard | BA 24223-24224 | | |
| 308 | 11/17/2011 Check in the amount of $17.00 from State of California to Act. 7821 executed by Lito Sheppard | BA 24243024244 | | |

| | | | |
|---|---|---|---|
| 309 | 11/22/2011 Check in the amount of $25,454.66 from Oakland Raiders to Act. 7821 executed by Lito Sheppard | BA 24251024252 | |
| 310 | 05/31/2012 Confidential Settlement Agreement | GT 204-219 | |
| 311 | 2008 Tax Return | BA 62506-62534 | |
| 312 | 2009 Tax Return | BA 62665-62687 | |
| 313 | 2010 Tax Return | BA 63019-63054 | |
| 314 | 5/28/2009 Miami Pro Group LLC check in the amount of $26,260.27; 5/29/2009 Deposit slip in the amount of $26,260.27 | BA 23441-23444 | |
| 315 | 9/3/2009 Miami Pro Group LLC check in the amount of $26,552.07 | WF 838 | |
| 316 | 11/22/2011 Miami Pro Group II LLC Written Consent of the Members | P 560 | |
| 317 | Articles of Organization of LS Miami Group LLC | P 557 | |
| 318 | 8/31/2009 Payroll Expense Reimbursement Direct Deposit Authorization Act. 7821 | NFL 1099 | |
| 319 | 8/7/2010 Employee Direct Deposit Enrollment Form Act. 7821 | NFL 927 | |
| 320 | 04/14/2008 Loan Documents from The Peoples Bank of Coffee County | P 19601-19609 | |
| 321 | 02/02/2009 Troy Bank & Trust Collateral Deposit Receipt of $87,932.00 | GT 1553-1554; TBT 411-412 | |
| 322 | 02/02/2009 Troy Bank & Trust Commercial Security Agreement | GT 1555-1561; TBT 405-410 | |
| 323 | 02/02/2009 Troy Bank & Trust Business Loan Agreement | GT 1562-1565; TBT 401-404 | |
| 324 | 02/02/2009 Troy Bank & Trust Commercial Loan Settlement Statement | GT 1566-1570; TBT 413-414 | |
| 325 | 02/02/2009 Troy Bank & Trust Certificate of Deposit and Signature Card | GT 899; TBT 323-326 | |
| 326 | 08/03/2009 Troy Bank & Trust Commercial Promissory Note | GT 1571-1573; TBT 398-400 | |
| 327 | 03/15/2010 Troy Bank & Trust Commercial Promissory Note | GT 559-575 | |
| 328 | 03/01/2002 NFL Player Contract | NFL 1240-1252 | |

| | | | |
|---|---|---|---|
| 329 | 04/25/2002 Philadelphia Eagles Player Information | NFL 1253 | |
| 330 | 09/24/2003 Mortgage | BK11376/PG2324 | |
| 331 | 03/01/2004 NFL Player Contract | NFL 1270-1284 | |
| 332 | 03/07/2005 State of Florida Marriage Record | BK3082/PGB03 | |
| 333 | 9/9/2005 Special Power of Attorney | BK12811/PG713 | |
| 334 | 03/01/2006 NFL Player Contract | NFL 1254-1269 | |
| 335 | 03/01/2008 NFL Player Contract | NFL 1076-1098 | |
| 336 | 03/01/2010 NFL Player Contract | NFL 934-942 | |
| 337 | 06/27/2010 Certificate of Limited partnership of the MRTB Family Limited Liability Limited Partnership | NA | |
| 338 | 03/01/2011 NFL Player Contract | NFL 1190-1195 | |
| 339 | 03/01/2011 NFL Player Contract | NFL 1205-1211 | |
| 340 | Oakland Raiders Player Information | NFL 1212-1213 | |
| 341 | 8/25/2006-9/25/2006 account statement Act. 9612 | BA 53440-53442 | |
| 342 | 09/15/2009-10/15/2009 account statement Act. 7797 | BA 53436-53439 | |
| 343 | 10/25/2006-11/25/2006 account statement Act. 9612 | BA 53434-53435 | |
| 344 | 10/15/2008-11/15/2008 account statement Act. 7821 addressed to Lito Sheppard | BA 54010-54011 | |
| 345 | 11/15/2008-12/15/2008 account statement Act. 7821 addressed to Lito Sheppard | BA 54008-54009 | |
| 346 | 10/15/2009-11/15/2009 account statement Act. 7821 addressed to Lito Sheppard | BA 53979-53981 | |
| 347 | 12/15/2009-01/15/2010 account statement Act. 7821 addressed to Lito Sheppard | BA 53974-53975 | |
| 348 | 10/15/2006-2/15/2011 account statement Act. 7821 | BA 53821-54025 | |
| 349 | 10/30/2006 Outgoing Wire Transfer of $7,000 from Act. 7821 to Nichole Sheppard | BA 86635 | |
| 350 | 12/01/2006 Outgoing Wire Transfer of $7,000 from Act. 7821 to Nichole Sheppard | BA 86637-86639 | |
| 351 | 12/20/2006 Wire Transfer Request Form for $7,000 from Act. 7821 to Nichole Sheppard | BA 86649-86651 | |

| | | | | |
|---|---|---|---|---|
| 352 | 02/01/2007 Wire Transfer Request Form for $7,000 from Act. 7821 to Nichole Sheppard | BA 86655-86657 | | |
| 353 | 02/18/2007 Wire Transfer Request Form for $1,000 from Act. 7821 to Nichole Sheppard | BA 86720-86722 | | |
| 354 | 03/01/2007 Wire Transfer Request Form for $7,000 from Act. 7821 to Nichole Sheppard | BA 86661-086663 | | |
| 355 | 03/30/2007 Wire Transfer Request Form for $7,000 from Act. 7821 to Nichole Sheppard | BA 86673-086675 | | |
| 356 | 04/30/2007 Wire Transfer Request Form for $7,000 from Act. 7821 to Nichole Sheppard | BA 86688-86695 | | |
| 357 | 05/21/2007 Wire Transfer Request Form for $10,000 from Act. 7821 to Lito Sheppard | BA 86696-86698 | | |
| 358 | 05/31/2007 Wire Transfer Request Form for $7,000 from Act. 7821 to Nichole Sheppard | BA 86702-86704 | | |
| 359 | 06/08/2007 Wire Transfer Request Form for $10,000  from Act. 7821 to Lito Sheppard | BA 86706-86707 | | |
| 360 | 06/21/2007 Wire Transfer Request Form for $2,000 from Act. 7821 to Nichole Sheppard | BA 86708-86710 | | |
| 361 | 07/02/2007 Wire Transfer Request Form for $7,000 from Act. 7821 to Nichole Sheppard | BA 86714-86716 | | |
| 362 | 07/25/2007 Wire Transfer Request Form for $3,000 from Act. 7821 to Nichole Sheppard | BA 86723-86725 | | |
| 363 | 07/30/2007 Wire Transfer Request Form for $5,000  from Act. 7821 to Lito Sheppard | BA 86726-86728 | | |
| 364 | 08/01/2007 Wire Transfer Request Form for $7,000 from Act. 7821 to Nichole Sheppard | BA 86732-86734 | | |
| 365 | 08/16/2007 Wire Transfer Request Form for $5,000 from Act. 7821 to Nichole Sheppard | BA 86735-86737 | | |
| 366 | 08/30/2007 Wire Transfer Request Form for $9,000 from Act. 7821 to Nichole Sheppard | BA 86750-86752 | | |
| 367 | 09/21/2007 Wire Transfer Request Form for $1,000 from Act. 7821 to Nichole Sheppard | BA 86753-86755 | | |
| 368 | 09/21/2007 Wire Transfer Request Form for $13,000  from Act. 7821 to Lito Sheppard | BA 86759-86761 | | |
| 369 | 10/01/2007 Wire Transfer Request Form for $9,000 from Act. 7821 to Nichole Sheppard | BA 86765-86767 | | |
| 370 | 10/16/2007 Wire Transfer Request Form for $20,000  from Act. 7821 to Lito Sheppard | BA 86783-86785 | | |
| 371 | 10/31/2007 Wire Transfer Request Form for $9,000 from Act. 7821 to Nichole Sheppard | BA 86792-86794 | | |
| 372 | 11/29/2007 Wire Transfer Request Form for $9,000 from Act. 7821 to Nichole Sheppard | BA 86804-86806 | | |
| 373 | 12/12/2007 Wire Transfer Request Form for $2,500 from Act. 7821 to Nichole Sheppard | BA 86807 | | |
| 374 | 12/14/2007 Wire Transfer Request Form for $7,500  from Act. 7821 to Lito Sheppard | BA 86813-86815 | | |
| 375 | 12/28/2007 Wire Transfer Request Form for | BA 86822- | | |

# 6009076 v1

| | | | | |
|---|---|---|---|---|
| | $9000 from Act. 7821 to Nichole Sheppard | 86824 | | |
| 376 | 01/10/2008 Wire Transfer Request Form for $10,000 from Act. 7821 to Lito Sheppard | BA 86825-86827 | | |
| 377 | 01/28/2008 Wire Transfer Request Form for $7,500 from Act. 7821 to Lito Sheppard | BA 86831-86833 | | |
| 378 | 01/31/2008 Wire Transfer Request Form for $9,000 from Act. 7821 to Nichole Sheppard | BA 86837-86839 | | |
| 379 | 02/05/2008 Wire Transfer Request Form for $6,000 from Act. 7821 to Lito Sheppard | BA 86840-86842 | | |
| 380 | 02/29/2008 Wire Transfer Request Form for $9,000 from Act. 7821 to Nichole Sheppard | BA 86852-86854 | | |
| 381 | 03/04/2008 Wire Transfer Request Form for $10,000 from Act. 7821 to Lito Sheppard | BA 86855-86857 | | |
| 382 | 09/10/2008 Wire Transfer Request Form for $1,500 from Act. 7821 to Nichole Sheppard | BA 86861-86863 | | |
| 383 | 04/09/2009 Wire Transfer Request Form for $10,000 from Act. 7821 to Lito Sheppard | BA 86676-86678 | | |
| 384 | 11/20/2009 Check in the amount of $25,725.63 from Act. 7821 executed by Lito Sheppard | BA 23694-23695 | | |
| 385 | 03/09/2001 Personal Signature Card Act. 7661 | BA 78293 | | |
| 386 | 8/18/2002 Power of Attorney in favor of Peggy Lee Act. 7661 | BA 78294 | | |
| 387 | 3/3/2004 Affidavit in Support of Power of Attorney | BA 54887 | | |
| 388 | 4/15/2004 Durable Power of Attorney Affidavit | BA 54886 | | |
| 389 | 06/10/2004 Personal Signature Card Act. 0202 | BA 78295 | | |
| 390 | 6/10/2004 Wire Transfer Fax Transmission Agreement Act. 0202 | BA 78299 | | |
| 391 | 6/10/2004 Funds Transfer Service Agreement Act. 0202 | BA 78302-78303 | | |
| 392 | 6/10/2004 Personal Signature Card Act. 0194 | BA 78329 | | |
| 393 | 6/10/2004 Wire Transfer Fax Transmission Agreement Act. 0194 | BA 78333 | | |
| 394 | 6/22/2004 Power of Attorney in favor of Peggy Lee Act. 0202 | BA 78296 | | |
| 395 | 6/22/2004 Power of Attorney in favor of Peggy Lee Act. 0194 | BA 78330 | | |
| 396 | 6/10/2004 Funds Transfer Service Agreement Act. 0194 | BA 78300-78301 | | |
| 397 | 10/17/2006 Funds Transfer PIN Issue Maintenance Form Act. 7482 | BA 78309 | | |
| 398 | 10/17/2006 Personal Signature Card Act. 7482 | BA 78315 | | |
| 399 | 10/17/2006 Personal Signature Card Act. 7813 | BA 78316 | | |
| 400 | 10/17/2006 Funds Transfer PIN Issue Maintenance Form Act. 7813 | BA 78317 | | |

| | | | |
|---|---|---|---|
| 401 | 4/16/2007 Personal Signature Card Act. 5486 | BA 78335 | |
| 402 | 05/17/2007 Personal Signature Card Act. 5486 | P 4964-4965 | |
| 403 | 05/12/2010 Business Signature Card Act. 4517 | BA 54891 | |
| 404 | 12/22/2010 Limited Durable Power of Attorney in favor of Peggy Lee Acts. 5486 and 7813 | BA 78313 | |
| 405 | 5/4/2011 Universal Personal Signature Card Act. 7813 | BA 78318 | |
| 406 | 5/4/2011 Revocation of Power of Attorney Acts. 5486 and 7813 | BA 78320 | |
| 407 | 5/4/2011 Universal Personal Signature Card Act. 5486 | BA 78334 | |
| 408 | 8/26/2011 Universal Personal Signature Card Act. 7813 | BA 78319 | |
| 409 | Fred Taylor's Driver License | BA 78321 | |
| 410 | 9/11/2009 Letter from Fred Taylor to Chad Yarborough, Troy Bank and Trust re: authorization to Pro Sports | TBT 454 | |
| 411 | 2/4/2011 email from Fred Taylor to Chad Yarbrough re: wiring instructions | TBT 740 | |
| 412 | 4/5/2011 Email from Fred Taylor to Jeff Rubin, CC: Ed Rappaport, Pam Linden and Rod Mac re: Update | P 46183; GT 10622 | |
| 413 | 4/20/2011 email from Fred Taylor to Chad Yarbrough Re: Document Request from Troy Bank | TBT 738 | |
| 414 | 4/28/2011 email from Ed Rappaport to Fred Taylor re: document (9) | P 5550-5553 | |
| 415 | 11/04/2011 Email from Frederick Taylor to Meriweather | P 48645 | |
| 416 | 01/20/2009 Check to the Mirage from Fred Taylor act. 7813 in the amount of $5,000.00 | BA 12799-12800 | |
| 417 | 09/30/2009 Check to Fred Taylor from the New England Patriots in the amount of $410,773.02 from Act. 7813 | BA 13129-13130 | |
| 418 | 06/09/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1158175 from Act. 7813 | BA 13623 | |
| 419 | 07/06/2010 Convenient Withdrawal Slip from in the amount of $10,000.00 from Act. 7813 | BA 13643-13644 | |
| 420 | 07/11/2010 Check to CCC/SG from Fred Taylor in the amount of $5,000.00 | BA 13687-13688 | |
| 421 | 07/11/2010 Check to CCC/SG from Fred Taylor in the amount of $5,000.00 from Act. 7813 | BA 13689-13690 | |
| 422 | 10/18/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# | BA 13813-13814 | |

# 6009076 v1

| | | | | |
|---|---|---|---|---|
| | CC1181660 | | | |
| 423 | 10/18/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1181656 from Act. 7813 | BA 13815-13816 | | |
| 424 | 10/18/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1181672 from Act. 7813 | BA 13817-13818 | | |
| 425 | 10/18/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1181668 from Act. 7813 | BA 13821-13822 | | |
| 426 | 10/18/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1181669 from Act. 7813 | BA 13831-13832 | | |
| 427 | 10/22/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1182169 from Act. 7813 | BA 13819-13820 | | |
| 428 | 10/22/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1182181 from Act. 7813 | BA 13827-13828 | | |
| 429 | 10/22/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1182157 from Act. 7813 | BA 13829-13830 | | |
| 430 | 11/02/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1183992 from Act. 7813 | BA 13845-13846 | | |
| 431 | 11/02/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1183982 from Act. 7813 | BA 13847-13848 | | |
| 432 | 11/02/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1183972 from Act. 7813 | BA 13849-13850 | | |
| 433 | 11/02/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1183999 from Act. 7813 | BA 13851-13852 | | |
| 434 | 12/13/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check# CC1190513 from Act. 7813 | BA 13935-13936 | | |
| 435 | 12/21/2010 Check to M.P.G.E. from Fred Taylor in the amount of $5,000.00, Check#CC1191674 from Act. 7813 | BA 13945-13946 | | |
| 436 | Confidential Settlement Agreement | GT 220-232 | | |
| 437 | Threatened Complaint against Greenberg Traurig | GT 2331-2369 | | |
| 438 | 2008 Tax Return | BA 63519 | | |
| 439 | 2009 Tax Return | BA 63281 | | |
| 440 | Direct Deposit Enrollment Form | P 40483-40485 | | |

# 6009076 v1

| | | | | |
|---|---|---|---|---|
| 441 | 10/17/2006 Email from Tequilla Harris to Diana Greenstein re: change direct account number for Fred Taylor Direct Deposit from Act. 0194 to Act. 7482 | NFL 848 | | |
| 442 | Agreement Financial Services by Pro Sports Financial Inc. (faxed on 11/19/2010) | BA 78322-78323 | | |
| 443 | 3/14/2008 JP Morgan Promissory Note | GT 285-301 | | |
| 444 | 04/14/2008 Loan No. 357771 from People Bank of Coffee County in the amount of $3,752,828.25 | P 41015-41022 | | |
| 445 | 04/15/2008 Check No. 6778 paid to Ronnie Gilley Properties LLC $3,750,000.00 | GT 881 | | |
| 446 | 02/02/2009 Troy Bank & Trust Commercial Loan Settlement Statement Loan No. 400558700 | P 19571 | | |
| 447 | 02/02/2009 Commercial Promissory Note from Troy Bank & Trust | P 2451-2453 | | |
| 448 | 02/02/2009 Business Loan Agreement from Troy Bank & Trust | P 2488-2491 | | |
| 449 | 02/02/2009 Certificate of Deposit Copy and Certificate of Deposit in amount of $1,319,460.00 issued by Troy Bank and Trust Company | TBT 331-334 | | |
| 450 | 08/26/2009 Troy Bank & Trust Commercial Promissory Note | TBT 364-366 | | |
| 451 | 08/26/2009 Troy Bank & Trust Business Loan Agreement | TBT 430-433 | | |
| 452 | 08/26/2009 Troy Bank & Trust Commercial Security Agreement | TBT 434-439 | | |
| 453 | 08/26/2009 Troy Bank & Trust Collateral Deposit Receipt | TBT 440-441 | | |
| 454 | 08/26/2009 Troy Bank & Trust Commercial Loan Settlement | TBT 442-443 | | |
| 455 | Balance and rate information for CD sent to Fred Taylor 16925 Berkshire Court, Ft. Lauderdale, FL 33331 | TBT 734-737 | | |
| 456 | 09/14/1998 Specific Durable Power of Attorney for Execution of Note and Mortgage appointing Sharon Smith | BK10635/PG280 | | |
| 457 | 12/31/2002 Mortgage Book 10912 Page 1713-1727 | BK10912/PG1713-1727 | | |
| 458 | 12/31/2002 Planned Unit Development Rider Book 10912 Page 1728-1730 | BK10912/PG1728-1730 | | |
| 459 | 12/31/2002 Fixed/Adjustable Rate Rider Book 10912 Page 1731-1734 | BK10912/PG1731-1734 | | |
| 460 | 01/31/2003 Warranty Deed Book 10912 Pages 288-290 | BK10912/PG288-290 | | |

| | | | |
|---|---|---|---|
| 461 | 03/25/2005 American Home Mortgage Acceptance, Inc. Mortgage Book 39828 Page 823 | BK39828/PG823 | |
| 462 | 02/23/2006 Declaration of Domicile at 16925 Berkshire Ct. Southwest Ranches, FL 33331 | BK41523/PG965 | |
| 463 | 03/07/2006 Notice of Commencement by Pro Courts | BK42347/PG213 | |
| 464 | 11/16/2008 Notice of Commencement – Permit No. SWR 07-1033; Tax Folio 5040 3216 0330 | BK43266/PG1103 | |
| 465 | 06/27/2007 American Home Mortgage "Mortgage" Book 44254 Page 398 | BK44254/PG398 | |
| 466 | 02/05/2008 Notice of Commencement – Town of Southwest Ranches Bldg. Dept to LHP General Contractors LLC | BK45335/PG840 | |
| 467 | 01/30/2013 PNC Bank NA Mortgage Book 49545 Page 181 | BK4954/PG181 | |
| 468 | 8/9/2006-9/9/2006 account statement Act. 0202 | BA 54452-54455 | |
| 469 | 9/9/2006-10/9/2006 account statement Act. 0202 | BA 54445-54451 | |
| 470 | 10/9/2006-11/9/2006 account statement Act. 0202 | BA 54442-54444 | |
| 471 | 10/09/2006-11/09/2006 account statement Act. 0194 | BA 54903-54905 | |
| 472 | 10/17/2006-11/15/2006 account statement Act. 7482 | BA 55090-55092 | |
| 473 | 10/15/2006-11/15/2006 account statement Act. 7813 | BA 55282-55285 | |
| 474 | 04/15/2008 - 05/15/2008  account statement Act. 7813 | BA 55221-55223 | |
| 475 | 11/15/2008 - 12/15/2008 account statement Act. 7813 | BA 55206-55208 | |
| 476 | 01/15/2009 - 02/15/2009 account statement Act. 7813 | BA 55197-55199 | |
| 477 | 02/15/2009 - 03/15/2009 account statement Act. 7813 | BA 55195-55196 | |
| 478 | 11/15/2009 - 12/15/2009 account statement Act. 7813 | BA 55174-55176 | |
| 479 | 04/15/2011 - 05/15/2011 account statement Act. 7813 | BA 55128-55129 | |
| 480 | 09/15/2012 - 10/14/2012 account statement Act. 7813 | BA 55093-55095 | |
| 481 | 10/15/2006-10/14/2012 account statement Act. 7813 | BA 55093-55285 | |
| 482 | 3/6/2009 Withdrawal slip in the amount of $12,500 from Act. 7813 | BA 12849 | |

| | | | |
|---|---|---|---|
| 483 | 3/6/2009 Official Check from Fred Taylor to Pro Sports Financial in the amount of $12,500; 3/6/2009 withdrawal receipt in the amount of $12,500 from Act. 7813; 3/6/2009 deposit receipt in the amount of 12,500 | BA 73522 | |
| 484 | 3/6/2009 Fax Request from Peggy Lee re: check to Pro Sports in the amount of $12,500 from Act. 7813 | BA 73523 | |
| 485 | 10/26/2009 Withdrawal slip in the amount of $39,000 (Pro Sport Act. 9241) | BA 13163 | |
| 486 | 10/26/2009 Fax Request from Tequilla Harris re: 2009 Pro Sports Professional Fees; 10/26/2009 Official Check from Fred Taylor or Pro Sports Financial, Inc. in the amount of $39,000 from Act. 7813 | BA 73596 | |
| 487 | 6/11/2009 Business Signature Card re: 3 Kings Dry Cleaners Act. 8767 (second original copy) | BA 52888 | |
| 488 | 10/9/2009 Official Check from Miami Pro Group to Santana Moss in the amount of $31,094.33 | BA 91104-91105 | |
| 489 | 10/15/2007 BankAtlantic Policy Universal Personal Signature Card | BA 83581-83584 | |
| 490 | Peggy Lee Florida Driver License | BA 54188 | |
| 491 | BankAtlantic Opening an Account for a Pro Sports Client | BA 83865-83866 | |
| 492 | BankAtlantic Wire Transaction Information for all Plaintiffs | BA 88588 | |
| 493 | Banker Insight account detail screen shot for Kenard Lang | BA 48347 | |
| 494 | 6/5/2009 BamaJam Concert Photos | CT 12044-12060 | |
| 495 | 5/20/2009 Country Crossing construction photos with Chuck Taylor | CT 12039-12043 | |
| 496 | Country Crossing/BamaJam photos | CT 12061-12074 | |
| 497 | Country Crossing/BamaJam photos with Ray Lewis | CT 12075-12078 | |
| 498 | 10/24/2006 Email from Philip Fitzpatrick to Dawn Bloomfield re: Pro Sports Accounts | BA 79259 | |
| 499 | 02/26/2008 Email from Jeff Rubin to Billy Graham and Rod Mack re: Tomorrow's meeting | GT 9215-9216 | |
| 500 | 3/11/2008 email from Ed Rappaport to Pan Linden, Rod Mack and Jeff Rubin re: Chase Loan | GT 10837-10838 | |
| 501 | 12/10/2008  Email from Jeff Rubin to Country Crossing Investors re:  Country Crossing Construction Pics | GT ROLLE 12624-12626 | |

| | | | |
|---|---|---|---|
| 502 | 12/10/2008 Email from Jeff Rubin to multiple recipients re: Country Crossing Construction Pics | P 22864-22868 | |
| 503 | 12/28/2008  Email from Matt Cassano to Matt Cassano Gmail  re: Bama Jam | P 30377 | |
| 504 | 1/22/2009 email from Ed Rappaport to Pam Linden re: Country Crossing | P 5583 | |
| 505 | 2/10/2009 Email from Ed Rappaport to Billy Graham re: Additional Equity | P 19704-19705 | |
| 506 | 2/18/2009 Email from Ed Rappaport to Pam Linden re: Additional Equity | P 5578-5579 | |
| 507 | 4/24/2009 Letter to Allstate Investments, LLC from Baker, Donelson, Bearman, Caldwell & Berkowitz, PC regarding opinion regarding country-music themed entertainment venue | GT ROLLE 001154 - 001163 | |
| 508 | 07/02/2009  Email from Jeff Rubin to Matt Cassano and others  re:  guess what this is? | P 21686 | |
| 509 | 07/02/2009  Email from Jeff Rubin to hollywoodtaylor  re:  guess what this is? | P 40194 | |
| 510 | 08/05/2009  Email from Matt Cassano to Matt Cassano Gmail  re: a lot of progress | P 30284 | |
| 511 | 08/24/2009  Email from Matt Cassano to Matt Cassano Gmail  re:  CC Blog | P 30294 | |
| 512 | 8/28/2009 Email from Ed Rappaport to Chuck Taylor re: Miami Pro Group, LLC and Miami Pro Group II, LLC | P 5568-5571 | |
| 513 | 09/08/2009  Email from Ed Rappaport to Jeff Rubin, rmack and Matt Cassano  re: Country Crossing Payments June 30, 2009 | P 19690 | |
| 514 | 9/14/2009 email from Ed Rappaport to Jeff Rubin CC Peggy Lee re: Troy Bank Loan | P 5566 | |
| 515 | 09/18/2009  Email from Ed Rappaport to Matt Cassano and Jeff Rubin re:  Country Crossing Payments June 30, 2009 update 9 18 | P 19687 | |
| 516 | 9/23/2009 Email from Ed Rappaport to Jeff Rubin CC Peggy Lee re: Troy Bank Loan | P 5564 | |
| 517 | 09/24/2009  Email from Ed Rappaport to Jeff Rubin, rmack and Matt Cassano re: conversation with Chuck | P 19684 | |
| 518 | 09/24/2009 Email from Ed Rappaport to Jeff Rubin and Matt Cassano re: conversation with Chuck | P 5563 | |
| 519 | 12/02/2009  Email from Ed Rappaport to Matt Cassano and Pam S. Linden re: Miami Pro Group, LLC and Miami Pro Group II, LLC | GT 11038 11040 | |
| 520 | 12/14/2009 Email from Ed Rappaport to Chuck Taylor re: Country Crossing Payments (6/30/2009) | P 5559-5560 | |

| | | | |
|---|---|---|---|
| 521 | 12/31/2009 email from Ed Rappaport to Chuck Taylor re: MPG | P 5556-5558 | |
| 522 | 01/22/2010 Letter from Edward Rappaport re: Country Crossing Rescission | GT 4429-4434 | |
| 523 | 3/19/2010 Email from Ed Rappaport to Chad Yarbrough re: Lito Sheppard & NFL Players | P 19733 | |
| 524 | 07/06/2010  Email from Ed Rappaport to Pamela Linden re: allocation of $23M loan | GT ROLLE 3580 | |
| 525 | 11/30/2010 Email from ProSports to Matt Cassano | P 27092 | |
| 526 | 12/23/2010  Email from Ed Rappaport to Pamela Linden  re: cc | GT ROLLE 70 | |
| 527 | 12/28/2010 Email from Jeff Rubin to Jeff Rubin re: Investor Meeting | P 23357 | |
| 528 | 12/28/2010 email from Jeff Rubin to jrub511@gmail.com regarding Investor meeting with new CEO of Country Crossing Russell Wright | P 23357 | |
| 529 | 03/31/2011 Email from Ed Rappaport to Jeff Rubin, Pamela Linden, Rod Mack and Matt Cassano re: Miami pro group interests | GT ROLLE 12618 | |
| 530 | 4/25/2011 email from Pam Linden to Ed Rappaport Jeff Rubin and Chuck Taylor re: Country Crossing   MPG II | GT ROLLE 11597-11613 | |
| 531 | 4/26/2011 email from Pam Linden to Rod Mack, Matt Cassano and Peggy Lee re: Country Crossing MPG II | GT 11467 | |
| 532 | 5/12/2011 Letter to Investors from Jeff Rubin, Alan Clark, Russell Wright, Phil Hunt  and Trish Don Francesco regarding Obstacles preventing Country Crossing from operating as intended and Ronnie Gilley pleading guilty to corruption charges | P 28712-28714 | |
| 533 | 7/6/2011 -7/30/2011 email chains from Mike Whiteley to Roger  regarding Jeff Rubin Update | P 47404-47426 | |
| 534 | 8/20/2011-9/20/11 emails between Fletch3223@aol.com, roger@gbe7.com and Herb Graham regarding Alabama | P 47427-47449 | |
| 535 | 09/02/2011 Email from Fitzpatrick to Carlos Cervantes at Bank Atlantic re: Client List | BA 67666 | |
| 536 | 9/21/2011 Letter to Russell Wright from Fred Taylor regarding Center Stage | P 47060 | |
| 537 | 10/12/2011 email from Rita Martinez to Jackie Orrizzi re: BASE Policy Draft | BA 82181- | |
| 538 | 10/12/2011 email from Rita Martinez to Carlos Cerventes re: BASE Policy Draft | BA 82186- | |

| | | | |
|---|---|---|---|
| 539 | 10/15/2011 email from Duane Starks to Jeff Rubin regarding Miami Pro Group: request for conference call | P 35963-35964 | |
| 540 | 10/16/2011 Email from Duane Starks to Jeff Rubin regarding Miami Pro Group: Request for conference call | P 35965-35966 | |
| 541 | 10/26/2011 email from Duane Starks to Jeff Rubin, Kenard Lang, Lito Sheppard, Samari Rolle, Fred Taylor, Adalius Thomas, Jevon Kearse, Jabar Gaffney and luv4cp@gmail.com regarding 3rd Request (Miami Pro Group) | P 28199-28200 | |
| 542 | 11/7/2011 Letter to investors regarding 500% growth and first dividend payment post 3rd quarter of 2012 | P 28461-28462 | |
| 543 | 11/8/2011 Email from Eric Winston to Robert Konrad and Matt Cassano re: Owners - Debt Equity Table Gaming and Entertainment and Operating Agreement RDG | Alterna 1-39 | |
| 544 | 12/12/2011  Email from Liz Kagan to Ed Rappaport, cissyloughlin, Andrew Kagan, Matt Cassano, Freddy T and Christopher Kagan re: Conference Call | P 39961-39962 | |
| 545 | 2/3/2012 email from Ed Taylor to Miami Pro Group Members re: MPG update | P 28451-28453; 21776-21778 | |
| 546 | 02/09/2012  Email from Ed Rappaport to Liz Kagan, Frederick Taylor and Andrew Kagan re: Notice of Member Meeting   Important | P 39929-39931 | |
| 547 | 2/9/2012 Notice of Member Meeting of Resorts Development Group II, LLC, Country Crossing, LLC, and Resorts & Entertainment Group II, LLC | P 49685 | |
| 548 | 4/15/2012 letter to Bankruptcy Judge William Sawyer and Sara Williams, Administrator from Elizabeth P. Kagan, Esquire regarding filing an unsecured claim for Miami Pro Group in the amount of $28,111,502.00 for a short term bridge loan in connection with Resorts Development Group II, LLC/Country Crossing project; Proof of Claim | P 40035-40037 | |
| 549 | 4/15/2012 letter to Bankruptcy Judge William Sawyer and Sara Williams, Administrator from Elizabeth P. Kagan, Esquire regarding filing an unsecured claim for Miami Pro Group II, LLC in the amount of $18,701,523.00 for a short term bridge loan in connection with Resorts Development Group | P 40147-40149 | |

| | | | | |
|---|---|---|---|---|
| | II, LLC/Country Crossing project; Proof of Claim | | | |
| 550 | 12/16/2015 Email from Duane Starks to MPG Members re: Center Stage | P 21315-21316 | | |
| 551 | Defendant's First Set of Interrogatories to Plaintiffs Derrick Gaffney, Ray Lewis, Santana Moss, Clinton Portis, Lito Sheppard, Fred Taylor | NA | | |
| 552 | Plaintiffs' Answers to First Set of Interrogatories Propounded by Defendants Derrick Gaffney, Ray Lewis, Santana Moss, Clinton Portis, Lito Sheppard, Fred Taylor | NA | | |
| 553 | 5/7/2013 Expert Report of Norwitch Document Laboratory for Derrick Gaffney, Ray Lewis, Santana Moss, Clinton Portis, Lito Sheppard, Fred Taylor | NA | | |
| 554 | 3/6/2015 Supplemental Expert Report of Norwitch Document Laboratory for Derrick Gaffney, Lito Sheppard and Fred Taylor | NA | | |
| 555 | 3/9/2015 Expert Report of Pat McElroy, JR for Derrick Gaffney, Ray Lewis, Santana Moss, Clinton Portis, Lito Sheppard, Fred Taylor (including exhibits A and B) | NA | | |
| 556 | 4/9/2015 Rebuttal Expert Report of Pat McElroy, JR | NA | | |
| 557 | 10/15/2006 Ft. Lauderdale Offense Incident Report and 11/14/2006 Letter from The Main Street America Group to Ft. Lauderdale Police Department re: Insurance Claim | NA | | |
| 558 | JPMorgan Chase letter from Melanie Kines re: Loan Approval | GT 267 | | |
| 559 | JPMorgan Chase Promissory Notes | GT 268-382 | | |
| 560 | 4/21/2008 State of Alabama Office of the Attorney General Opinion of the Attorney General: Sheriffs - Bingo - Licenses and Permits - County Commissions | NA | | |
| 561 | 9/19/2008 State of Alabama Office of the Attorney General Opinion of the Attorney General: Bingo - Licenses and Permits - County Commissions - Houston County (Opinion withdrawn and revoked by Attorney General Luther Strance on 2/11/1011) | NA | | |
| 562 | 3/31/10 Spreadsheets regarding interest accrued as of 3/31/2010 for all player accounts | GT 11149-11178 | | |

| | | | | |
|---|---|---|---|---|
| 563 | 4/9/2010 Spreadsheets regarding wire transfers to specific vendors starting 7/3/2006 | GT 11104-11117 | | |
| 564 | 6/30/2010 Spreadsheet regarding interest paid to Miami Pro Group, Miami Pro Group Bridge, Miami Pro Group II, Miami Pro Group II Bridge, Miami Pro Group III, Miami CC Opening Bridge, Miami Bama Jam Bridge; and Summary of Accrued Interest by person as of 6/30/2010 | GT ROLLE 11222-11274 | | |
| 565 | 1/3/2011 Southern Farms/Resorts Development Group II (Development Group) Terms and Conditions Post Foreclosure | P 49514-49515 | | |
| 566 | 12/19/2011 Miami Pro Group Written Consent of the Members executed by Ed Rappaport | P 48889-48890 | | |
| 567 | 10/3/2012 Complaint for Damages between Resorts Development Group II, LLC and Baker, Donelson, Bearman, Caldwell & Berkowitz, PC and William G. Somerville, individually, case # 12-027896 with Exhibits 1, 2, and 3, Summons for Baker, Donelson, Bearman, Caldwell & Berkowitz, PC and Summons on William G. Somerville and Civil Cover Sheet | P 41971-42015 | | |
| 568 | 10/15/2013 FINRA Arbitration Statement of Claim between Jamaal Anderson, Tavares Gooden, Jevon Kearse, Brandon Meriweather, Santana Moss, Clinton Portis and Fred Taylor and Pershing, LLC | FINRA 10332 | | |
| 569 | 7/22/2014 Spreadsheet regarding Moss Net worth Calculator | GT ROLLE 11540 | | |
| 570 | 5/19/2009-12/1/2011 Miami Pro Group account statements Act. 2104 | WF 7979-8057 | | |
| 571 | 10/1/2009 Findings of Fact, Conclusions of Law and Final Judgment entered in The Cooperative District of Houston County-Country Crossing Project vs. The Taxpayers and Citizens of Houston County Alabama case # 2009-379 | P 47454-47465 | | |
| 572 | 5/8/2008 Purchase and Sale Agreement between Ronnie Gilley Properties, LLC and Country Crossing Land, LLC regarding sale of 1,132.16 acres of real property for $32,000,000.00 | GT ROLLE 1668-1677 | | |
| 573 | 6/8/2008 Mortgage, Assignment of Leases and Rents and Security Agreement from Resorts Development Group II, LLC, Mortgagor, and Miami Pro Group, LLC and Miami Pro Group II, LLC, Lender (BK2144/PG260) | GT 11844-11873 | | |

| | | | |
|---|---|---|---|
| 574 | 6/16/2009 Engineer's Report for the 2009 Project | P 28312-28341 | |
| 575 | 1/12/2010 Operating Agreement of Miami Pro Group II, LLC (unexecuted) | P 28242-28276 | |
| 576 | 1/12/2010 Operating Agreement of Miami Pro Group, LLC (unexecuted) | P 28277-28311 | |
| 577 | 6/1/2010 Loan Agreement effective 4/15/2008 between Ronnie Gilley Properties, LLC and Miami Pro Group, LLC executed by Chuck Taylor and Ed Rappaport | GT 11623-11656 | |
| 578 | 6/1/2010 Pledge and Security Agreement effective 4/15/2008 between Ronnie Gilley Properties, LLC and Miami Pro Group, LLC executed by Chuck Taylor and Ed Rappaport | GT 11657-11683 | |
| 579 | 2/9/2011 Assignment of Units of Country Crossing, LLC effective 6/1/2010 | GT 11752-11756 | |
| 580 | 2/9/2011 Assignment of Units of Resorts Development Group II, LLC effective 6/1/2010 | GT 11757-11762 | |
| 581 | 2/9/2011 Assignment of Units of Resorts & Entertainment Group II, LLC effective 6/1/2010 | GT 11763-11768 | |
| 582 | 4/2011 First Amendment to Loan Documents effective 4/15/2008 | GT 11701-11704 | |
| 583 | 5/25/2011 First Amendment to Assignment of Units of Country Crossing, LLC effective 6/1/2010 | GT 11740-11750 | |
| 584 | 5/25/2011 First Amendment to Assignment of Units of Resorts & Entertainment Group II, LLC effective 6/1/2010 | GT 11822-11827 & 11828-11832 | |
| 585 | 5/25/2011 First Amendment to Assignment of Units of Resorts Development Group II, LLC effective 6/1/2010 | GT 11833-11838 & 11839-11843 | |
| 586 | 6/8/2011 Leasehold Mortgage, Assignment of Leases and Rents and Security Agreement from BEC Properties, LLC, Mortgagor, and Miami Pro Group, LLC and Miami Pro Group II, LLC, Lender (BK2144/PG290) | Hard copy provided at mediation | |
| 587 | 2/5/2014 Promissory Note between Resorts Development Group II, LLC and Miami Pro Group, LLC for the Principal Sum of $9,744.16 executed by Ed. Rappaport | P 43123-43125 | |
| 588 | Investment spreadsheet | GT ROLLE 11222-11274 | |

| | | | | |
|---|---|---|---|---|
| 589 | 2/25/2008 Agreement between Ronnie Gilley Properties and Maverick Resorts & Entertainment (with comments dated 2/25/2008); Agreement between Ronnie Gilley Properties and Maverick Resorts & Entertainment (with redline edits) | GT 7270-7288; GT 7290-7311 | | |
| 590 | 4/14/2008 Statement of Purpose for an Extension of Credit Secured by Margin Stock executed by Kenard Lang, Lito Sheppard, Jevon Kearse and Fred Taylor | TBT 80; 82 | | |
| 591 | 12/30/2008 Troy Bank and Trust Credit Offering Report | TBT 335 | | |
| 592 | 2/2/2009 Troy Bank and Trust Commercial Promissory Note with Lito Sheppard, Kenard Lang, Duane Starks, Fred Taylor and Jevon Kearse | TBT 269-271 | | |
| 593 | 2/2/2009 Troy Bank and Trust Business Loan Agreement with Lito Sheppard, Kenard Lang, Duane Starks, Fred Taylor and Jevon Kearse | TBT 272-275 | | |
| 594 | 2/2/2009 Troy Bank and Trust Commercial Security Agreement with Lito Sheppard, Kenard Lang, Duane Starks, Fred Taylor and Jevon Kearse | TBT 276-310 | | |
| 595 | 2/2/2009 Troy Bank and Trust Collateral Deposit Receipt with Lito Sheppard, Kenard Lang, Duane Starks, Fred Taylor and Jevon Kearse | TBT 311-321 | | |
| 596 | 2/2/2009 Commercial Loan Settlement Statement with Lito Sheppard and Duane Starks, Fred Taylor and Kenard Lang | TBT 322 | | |
| 597 | 2/2/2009 Certificate of Deposit for Duane Starks in the amount of $1,056,905.18 | TBT 531 | | |
| 598 | 8/26/2009 Commercial Promissory Note, Collateral Deposit Receipt and Commercial Loan Settlement Statement for Kenard Lang | TBT 374-383 | | |
| 599 | 8/26/2009 Commercial Promissory Note, Business Loan, Commercial Security Agreement and Collateral Deposit Receipt for Duane Starks | TBT 415-429 | | |
| 600 | Letter from Laurence Landsman to Mary Barzee-Florez transmitting list of disputed transactions, with enclosures | NA | | |
| | **DOCUMENTS PRODUCED BY EDWARD RAPPAPORT** | | | |
| 601 | 2007 Unexecuted Agreement between Ronnie Gilley Properties and Santana Moss re: $25,000,000 Loan for Country Crossing Project | BA 96749-96757 | | |
| 602 | 7/25/2002 Pro Sports Client Service | BA 96883- | | |

# 6009076 v1

|     |                                                                                                                                   |                     |  |  |
|-----|-----------------------------------------------------------------------------------------------------------------------------------|---------------------|--|--|
|     | Agreement                                                                                                                         | 96888               |  |  |
| 603 | 1/1/2007-12/31/2007 Santana Moss Register Report                                                                                  | BA 96841-96857      |  |  |
| 604 | 01/01/2007-12/31/2007 Portis 2007 Register Report                                                                                 | BA 97042-97057      |  |  |
| 605 | 10/23/2007 Email from Ed Rappaport to Robert Konrad re:  2nd REVISED COUNTRY CROSSING AGREEMENT                                   | BA 96748-96757      |  |  |
| 606 | 01/01/2008-12/31/2008 Portis 2008 Register Report                                                                                 | BA 96906-96936      |  |  |
| 607 | 2/26/2008 email from Jeff Rubin to Billy Graham re: Tomorrow's meeting                                                            | BA 96758            |  |  |
| 608 | 5/8/2008 Note and Security Agreement between Clinton Portis and Trinity Bank, Purpose of Loan: Purchase Commercial Development      | BA 96954-96957      |  |  |
| 609 | 5/8/2008 Settlement Statement executed by Clinton Portis and Ronnie Gilley Properties                                             | BA 96964-96965      |  |  |
| 610 | 11/10/2008 Lease Agreement between BEC Properties, LLC and Houston Economic Development Association                                | BA 97410-97450      |  |  |
| 611 | 11/10/2008 Lease Agreement between BEC Properties, LLC and Houston Economic Development Association                                | BA 97911-97951      |  |  |
| 612 | 12/5/2008 email from Ed Rappaport to Bruce Rosetto re: Miami Pro Group                                                            | BA 96759            |  |  |
| 613 | 12/12/2008  Email from Ed Rappaport to Jeff Rubin  re: Country Crossing                                                            | BA 96761            |  |  |
| 614 | 12/22/2008 email from Ed Rappaport to Pam Linden re: Miami Pro Group                                                               | BA 96762            |  |  |
| 615 | 01/01/2009-12/31/2009 Portis 2009 Register Report                                                                                 | BA 96906-96936      |  |  |
| 616 | 1/19/2009 Email from Ed Rappaport to Jeff Rubin re: NFLPA Advisor                                                                 | BA 97452            |  |  |
| 617 | 01/28/2009  Email from Ed Rappaport to Jeff Rubin  re:  FW (No Subject)                                                            | BA 96763            |  |  |
| 618 | 02/23/2009  Email from Ed Rappaport to Jeff Rubin and Matt Cassano  re:  Country Crossing                                          | BA 96765            |  |  |
| 619 | 02/24/2009  Email from Ed Rappaport to Matt Cassano re: Kentwan                                                                    | BA 96765-96766      |  |  |
| 620 | 2/26/2009 Email from Ed Rappaport to Jeff Rubin re: Letter from the Governor                                                       | BA 97451            |  |  |
| 621 | 5/12/2009 email from Ed Rappaport to Chuck Taylor re: interest payment                                                             | BA 96767            |  |  |
| 622 | 6/4/2009 email from Ed Rappaport to Pam Linden re: Miami Pro Group II, LLC & Miami Pro Group, LLC                                  | BA 96768            |  |  |

| | | | |
|---|---|---|---|
| 623 | 6/9/2009 Amended and Restated Operating Agreement of Resorts Development Group II, LLC | BA 97323-97356 | |
| 624 | 6/29/2009 Amended and Restated Operating Agreement of Country Crossing, LLC | BA 97240-97273 | |
| 625 | 6/29/2009 Amended and Restated Master Operating Agreement by and among Resorts & Entertainment Group II, LLC, Resorts Development Group II, LLC and Country Crossing, LLC | BA 97274-97288 | |
| 626 | 6/29/2009 Amended and Restated Operating Agreement of Resorts & Entertainment Group II, LLC | BA 97289-97322 | |
| 627 | 07/02/2009  Email from Ed Rappaport to Matt Cassano re:  Copy of Miami Pro Group Funding Revised 05/29/09 | BA 96769-96780 | |
| 628 | 8/19/2009 email from Ed Rappaport to Jeff Rubin re: operating agreement | BA 96781-96782 | |
| 629 | 8/24/2009 Email from John Warren to Peggy Lee re: Clinton Portis Information | BA 96784 | |
| 630 | 09/3/2009  Email from Ed Rappaport to Matt Cassano re: Miami Pro Group, LLC and Miami Pro Group II, LLC | BA 96787-96801 | |
| 631 | 9/4/2009 email from Ed Rappaport to Chuck Taylor re: Miami Pro Group,LL and Miami Pro Group II LLC | BA 96786 | |
| 632 | 9/8/2009 email from Ed Rappaport to Jeff Rubin and Matt Cassano re: Country Crossing Payments 6/30/2009 | BA 96802-96807 | |
| 633 | 09/10/2009  Email from Ed Rappaport to Jeff Rubin, Matt Cassano and rmack re: checks | BA 96808 | |
| 634 | 9/10/2009 email from Ed Rappaport to Matt Cassano re: Checks | BA 96809 | |
| 635 | 9/14/2009 email from Ed Rappaport to Pankas re: so when is it coming | BA 96810 | |
| 636 | 09/20/2009  Email from Ed Rappaport to Matt Cassano and Elyse Grimball re: Country Crossing Payments June 30, 2009 update 9 18 | BA 96811 | |
| 637 | 09/20/2009 Email from Ed Rappaport to Rod Mack  re: Country Crossing Payments June 30, 2009 update 9-18 | BA 96812-96813 | |
| 638 | 09/23/2009  Email from Ed Rappaport to Chuck Taylor re: call | BA 96814 | |
| 639 | 09/24/2009 Email from Ed Rappaport to Billy Graham re: Clinton Portis | BA 96815 | |
| 640 | 9/25/2009 email from Ed Rappaport to Peggy Lee re: wiring instructions | BA 96816-96817 | |
| 641 | 9/25/2009 Email from Ed Rappaport to Billy | BA 96818 | |

| | | | | |
|---|---|---|---|---|
| | Graham Re: Clinton Portis | | | |
| 642 | 10/19/2009 Email from Ed Rappaport to Chuck Taylor and Jeff Rubin re: Portis | BA 96819 | | |
| 643 | 10/26/2009 Email from Ed Rappaport to Chuck Taylor re: CP Interest Payment | BA 96820 | | |
| 644 | 11/28/2009 email from Ed Rappaport to Jeff Rubin re: Last pics III send before the opening on Tuesday | BA 96821 | | |
| 645 | 12/28/2009 email from Ed Rappaport to Elyse Grimball re: BamaJam transaction | BA 96822 | | |
| 646 | 1/22/2010 Fred Taylor Rescission Package | BA 97475-97493 | | |
| 647 | 02/12/2010 Email from Ed Rappaport to Rod Mack re: moss bros | BA 96823 | | |
| 648 | 02/12/2010 Email from Rod Mack to Ed Rappaport re: moss bros | BA 96830 | | |
| 649 | 5/6/2010 Email from Ed Rappaport to Elyse Grimball re: Update | BA 97569 | | |
| 650 | 6/1/2010 Senior Secured Promissory Note between Ronnie Gilley Properties, LLC and Miami Pro Group, LLC and Miami Pro Group II, LLC | BA 97112-97120 | | |
| 651 | 6/23/2010 Email from Ed Rappaport to Pam Linden re: Duane Starks | BA 97570-97571 | | |
| 652 | 7/7/2010 Email from Ed Rappaport to Chuck Taylor re: Troy Loans | BA 97572-97573 | | |
| 653 | 9/7/2010 Email from Matt Cassano to Ed Rappaport re: CC | BA 97466-97467 | | |
| 654 | 10/7/2010 Email from Elyse Grimball to Ed Rappaport re: 2009 Country Crossing Payments | BA 96858 | | |
| 655 | 10/7/2010 Email from Elyse Grimball to Ed Rappaport re: Country Crossing Payments | BA 97468-97471 | | |
| 656 | 10/18/2010 Email from E. Grimball to Erick Carter re: Orton and IRS Letter for Gaffney Ent. | BA 96862-96863 | | |
| 657 | 11/9/2010 Email from Ed Rappaport to Jdevoy2996@aol.com re: Miami Pro Group Subscription Package | BA 97574-97797 | | |
| 658 | 12/06/2010  Email from Ed Rappaport to Jeff Rubin, Matt Cassano and Rod Mack  re: capitalization table | BA 97031-97040 | | |
| 659 | 12/29/2010 Email from Ed Rappaport to Russell Wright re: Roscoe Parish | BA 97798-97799 | | |
| 660 | 2/11/2011 Email from Ed Rappaport to Chad Yarbrough re: Red Taylor | BA 97801 | | |
| 661 | 02/21/2011 Email from Jeff Rubin to Ed Rappaport re: Trust | BA 96864 | | |

# 6009076 v1

| | | | | |
|---|---|---|---|---|
| 662 | 2/21/2011 Email from Jeff Rubin to Ed Rappaport; Rod Mack re: Trust (original email from Fred Taylor) | BA 97472 | | |
| 663 | 2/24/2011 Email from Jeff Rubin to Ed Rappaport re: Fred Taylor Docs Request | BA 97473-97474 | | |
| 664 | 3/16/2011 Email from Scott Korogodky to Ed Rappaport re: Pro Sports - complete | BA 97494-97495 | | |
| 665 | 3/31/2011 Email from Ed Rappaport to Jeff Rubin re: Miami Pro Group Interest Assignment | BA 97802 | | |
| 666 | 3/31/2011 Email from Ed Rappaport to Michael Mervis re: Portis | BA 97804-97806 | | |
| 667 | 4/2011 Membership Certificate, Miami Pro Group, LLC, RL Miami Group, LLC | BA 97096 | | |
| 668 | 4/6/2011 Email from Ed Rappaport to Rod Mack re: Portis | BA 97058-97073 | | |
| 669 | 4/6/2011 Email from Ed Rappaport to Jeff Rubin re: Portis | BA 97807-97811 | | |
| 670 | 04/10/2011 Email from Jeff Rubin to Pamela Linden re: MPG II-URGENT | BA 97074-97076 | | |
| 671 | 04/19/2011 Email from lindenp@gtlaw.com to leeprosports@aol.com, jrub511@gmail.com rod_mack@me.com and Matt Cassano re: MPG II   URGENT INFO NEEDED | BA 96966-96967 | | |
| 672 | 04/19/2011 Email from Matt Cassano to lindep@gtlaw.com re:  MPG II   URGENT INFO NEEDED | BA 96968-96969 | | |
| 673 | 04/19/2011 Email from Rod Mack to Ed Rappaport re: MPG II-URGENT | BA 96970-96971 | | |
| 674 | 4/19/2011 Email from Pam Linden to Ed Rappaport re: Troy Bank | BA 97496 | | |
| 675 | 04/20/2011  Email from lindenp@gtlaw.com to Jeff Rubin  re: Pro Ration Calculations | BA 96972 | | |
| 676 | 04/20/2011 Email from lindenp@gtlaw.com to Ed Rappaport re: MPG   URGENT | BA 96973-96075 | | |
| 677 | 4/20/2011 Email from Pam Linden to Jeff Rubin re: MPG II - Loan Guys | BA 97497 | | |
| 678 | 4/20/2011 Email from Ed Rappaport to Pam Linden re: MPG Urgent | BA 97812-97814 | | |
| 679 | 04/21/2011  Email from Matt Cassano to Ed Rappaport re: MPG URGENT | BA 96976-96979 | | |
| 680 | 04/21/2011 Email from Pamela Linden to Jeff Rubin, Ed Rappaport, Rod Mack and Matt Cassano re: MPG II-URGENT | BA 96980-96982 | | |
| 681 | 4/21/2011 Email from Ed Rappaport to Linden re: MPG II urgent | BA 97815-97816 | | |
| 682 | 4/22/2011 Email from Ed Rappaport to Chuck Taylor re: Revisions to issue MPG/MPG II | BA 97817 | | |

| | units | | | |
|---|---|---|---|---|
| 683 | 4/26/2011 Email from Ed Rappaport to Jeff Rubin re: Assignment of RDG and CC | BA 97818-97860 | | |
| 684 | 4/28/2011 email from Ed Rappaport to Fred Taylor re: document (11) | BA 97103-97104 | | |
| 685 | 4/28/2011 Email from Ed Rappaport to Fred Taylor re: Miami Pro Group Operating Agreement | BA 97861-97862 | | |
| 686 | 4/28/2011 Email from Ed Rappaport to Chuck Taylor re: CC documents | BA 97863 | | |
| 687 | 4/29/2011 email from Ed Rappaport to Fred Taylor re: document (9) | BA 97105 | | |
| 688 | 4/29/2011 Email from Ed Rappaport to Fred Taylor re: Document (9) | BA 97864 | | |
| 689 | 5/16/2011 Email from Kimberly Hardy to Jeff Rubin re: Frederick Taylor and FT Miami Group, LLC | BA 97549-97554 | | |
| 690 | 5/19/2011 Email from Lawrence A. Kellogg to Ed Rappaport re: Fred Taylor | BA 97498-97499 | | |
| 691 | 5/20/2011 email from Ed Rappaport to Fred Taylor re: Investor Letter | BA 97106-97109 | | |
| 692 | 5/20/2011 Email from Fred Taylor to Ed Rappaport re: Country Crossing Letter | BA 97500-97501 | | |
| 693 | 5/20/2011 Email from Lawrence Kellogg to Ed Rappaport re: Fred Taylor | BA 97555-97558 | | |
| 694 | 5/20/2011 Email from Ed Rappaport to Country Crossing Investors re: Country Crossing Advisory Board Letter | BA 97865; 97865.1-97865.9 | | |
| 695 | 5/24/201 Email from Jeff Rubin to Ed Rappaport re: Emailing: Alabama pancake assignment (no attachments) | BA 97502 | | |
| 696 | 5/29/2011 email from Ed Rappaport to Fred Taylor re: outline for communication to members | BA 97406 | | |
| 697 | 6/9/2011 Letter from Charles McDougle to Pam Linden re: Miami Pro Group, LLC | BA 97559-97563 | | |
| 698 | 6/10/2011 Foreign Limited Liability Company Application for Registration, Miami Pro Group, LLC | BA 97566 | | |
| 699 | 6/16/2011 Email from Pam Linden to Ed Rappaport re: Mortgages | BA 97567 | | |
| 700 | 6/18/2011 Email from Charles McDougle to Pam Linden re: MPG | BA 97568 and 97568.1-97568.8 | | |
| 701 | 07/15/2011 Letter to Pro Sports Financial re Document Request – Vernon Davis and | BA 96984-96985 | | |

| | | | | |
|---|---|---|---|---|
| | Clinton Portis | | | |
| 702 | 7/15/2011 Letter from Martin Simkovik to Pro Sports Financial, Inc. Re: Document Request - Vernon Davis and Clinton Portis | BA 97503-97504 | | |
| 703 | 07/19/2011 Email from M. Patterson to Ed Rappaport re Document Request | BA 96983-96987 | | |
| 704 | 9/15/2011 Letter from Michael Napoleone to Ed Rappaport re: Miami Pro Group II, LLC - Lito Sheppard | BA 97507-97509 | | |
| 705 | 9/8/2011 Email from Ed Rappaport to Martin Simkovic | BA 97110 | | |
| 706 | 9/8/2011 Email from Martin Simkovic to Ed Rappaport re: Portis Davis Loan Ledger | BA 97505 | | |
| 707 | 9/26/2011 email from Tequilla Harris to Ed Rappaport re: Jevon Kearse | BA 96986 | | |
| 708 | 9/27/2011 Email from Duane Starks to Ed Rappaport re: Miami Pro Group | BA 97510 | | |
| 709 | 10/13/2011 Email from Towners4life@aol.com to Ed Rappaport Re: Miami Pro Group | BA 97511-97521 | | |
| 710 | 10/20/2011 email from Liz Kagan to Ed Rappaport re: Jevon Kearse (Automatic Slims) | BA 96987 | | |
| 711 | 10/22/2011 Email from Ed Rappaport to Fred Taylor re: Board Consent Miami Pro Group | BA 97866 | | |
| 712 | 10/24/2011 Email from Ed Rappaport to Liz Kagan re: Agreements | BA 97909 | | |
| 713 | 10/26/2011 Email from Duane Starks to Ed Rappaport re: Request for Contacts (Miami Pro Group) | BA 97885 | | |
| 714 | 10/26/2011 Email from Duane Starks to Ed Rappaport re: Request for Contacts (Miami Pro Group) | BA 97886-97887 | | |
| 715 | 10/28/2011 Email from Liz Kagan to Ed Rappaport re: Names | BA 97513 | | |
| 716 | 10/31/2011 email from Liz Kagan to Ed Rappaport re: Miami Pro Group | BA 96988-96992 | | |
| 717 | 10/31/2011 Email from Liz Kagan to Ed Rappaport re | BA 97514-97518 | | |
| 718 | 10/31/2011 Email from Liz Kagan to Ed Rappaport re | BA 97519-97523 | | |
| 719 | 10/31/2011 Email from Ed Rappaport to Liz Kagan re: Miami Pro Group Names | BA 97867-97869 | | |
| 720 | 11/3/2011 Email from Ed Rappaport to Liz Kagan re: Miami Pro Group | BA 97870 | | |
| 721 | 11/4/2011 Email from Ed Rappaport to Liz Kagan re: Revenue | BA 97871-97872 | | |

| | | | |
|---|---|---|---|
| 722 | 11/5/2011 Email from Ed Rappaport to Liz Kagan re: Oder Granting Return of Seized Property to Nova and Frontier | BA 97873-97875 | |
| 723 | 11/08/2011 Email from Ed Rappaport to Liz Kagan re: Jabar | BA 97407-97408 | |
| 724 | 11/12/2011 Email from Eric Winston to Ed Rappaport re: Schedule | BA 97905-97906 | |
| 725 | 11/12/2011 Email from Eric Winston to Ed Rappaport re: Schedule | BA 97907-97908 | |
| 726 | 12/2/2011 Miami Pro Group, LLC Written Consent of the Members executed by FT Miami Group, LLC | BA 97001-97002 | |
| 727 | 12/8/2011 Email from Matt Cassano re: signatures | BA 97524 | |
| 728 | 12/15/2011 email from Duane Starks to MPG Members re: Center Stage | BA 96993-96994 | |
| 729 | 12/16/2011 email from Rad Mack to Ed Rappaport re: consent (Fred Taylor lower in chain) | BA 96995 | |
| 730 | 12/16/2011 Email from Fred Taylor to Ed Rappaport re: Consent | BA 97525 | |
| 731 | 12/23/2011 email from Ed Rappaport to Fred Taylor re: Update | BA 97357-97358 | |
| 732 | 12/23/2011 Email from Fred Taylor to Ed Rappaport re: Update | BA 97526-97527 | |
| 733 | 12/23/2011 Email from Ed Rappaport to Fred Taylor re: update | BA 97876-97877 | |
| 734 | 12/27/2011 email from Ed Rappaport to Fred Taylor re: Miami Pro Group II | BA 97359-97369; BA 97371-97395 | |
| 735 | 12/27/2011 Email from Fred Taylor to Ed Rappaport re: Email Contacts | BA 97528 | |
| 736 | 12/27/2011 Email from Fred Taylor to Ed Rappaport re: Update | BA 97529-97530 | |
| 737 | 12/30/2011 Email from Fred Taylor to Ed Rappaport re: Update | BA 97531-97532 | |
| 738 | 1/2/2012 Email from Ed Rappaport to Liz Kagan re: update | BA 97898 | |
| 739 | 1/3/2012 Email from Ed Rappaport to Fred Taylor re: MPG Update | BA 97879-97882 | |
| 740 | 1/4/2012 email from Ed Rappaport to Liz Kagan re: Request for contacts (Miami Pro Group) | BA 97396-97400 | |
| 741 | 1/4/2012 Email from Ed Rappaport to Liz Kagan re: Request for Contacts | BA 97883-97884 | |
| 742 | 1/18/2012 Email from Fred Taylor to Ed Rappaport re: Miami Pro Group & Miami Pro | BA 96824-96829 | |

|  | Group II |  |  |  |
|---|---|---|---|---|
| 743 | 1/18/2012 Email from Fred Taylor to Ed Rappaport re: Miami Pro Group I and II | BA 97455-97460 |  |  |
| 744 | 1/18/2012 Email from Ed Rappaport to Liz Kagan re: Miami Pro Group I and II | BA 97461-97465 |  |  |
| 745 | 02/06/2012  Email from Ed Rappaport to Rod Mack and Matt Cassano  re: Miami Pro Group (Bankruptcy) | BA 97401-97405 |  |  |
| 746 | 2/12/2012 Email from Ed Rappaport to Fred Taylor re: Proxy RDG | BA 97910 |  |  |
| 747 | 2/13/2012 Miami Pro Group authorization to Ed Rappaport to vote at member meeting on 2/15/2012 | BA 97029 |  |  |
| 748 | 2/16/2012 Email from Martin Simkovic to Ed Rappaport re: CCL Members | BA 97534-97537 |  |  |
| 749 | 2/17/2012 Email from Martin Simkovic to Ed Rappaport re: Clinton Portis and Vernon Davis | BA 97538-97539 |  |  |
| 750 | 2/17/2012 Email from Ed Rappaport to Martin Simkovic re: Clinton Portis and Vernon Davis | BA 97888-97890 |  |  |
| 751 | 2/27/2012 Email from Liz Kagan to Ed Rappaport re: BamaJam 2012 | BA 97540 |  |  |
| 752 | 2/27/2012 Email from Ed Rappaport to Fred Taylor re: BamaJam 2012 | BA 97891 |  |  |
| 753 | 2/27/2012 Email from Ed Rappaport to Fred Taylor re: Gifted Shares | BA 97892 |  |  |
| 754 | 3/7/2012 Email from Ed Rappaport to Fred Taylor re: Who were the players at Ronnie Gilley Entertainment Ed Rappaport at Miami Pro Group needs to know… | BA 97893-97894 |  |  |
| 755 | 4/4/2012 Email from Ed Rappaport to Liz Kagan re: Proof of Claim Deadline | BA 97895 |  |  |
| 756 | 4/9/2012 Email from Fred Taylor to Ed Rappaport re: LLC's | BA 97541 |  |  |
| 757 | 4/15/2012 Email from Ed Rappaport to Liz Kagan re: Scanned from Toshiba - Loan documents | BA 97896 |  |  |
| 758 | 4/27/2012 Email from Ed Rappaport to Andrew Kagan re: Confidential relationship | BA 97952 |  |  |
| 759 | 5/9/2012 Email from Fred Taylor to Ed Rappaport re: RDG II | BA 97542-97548 |  |  |
| 760 | 5/9/2012 Email from Ed Rappaport to Fred Garfield re: RDG II, LLC | BA 97897-97902 |  |  |
| 761 | 5/15/2012 Email from Ed Rappaport to Fred Taylor re: Conversation with Keith Givens | BA 97903 |  |  |
| 762 | 5/29/2012 Email from Ed Rappaport to Fred Taylor re: Outline for Communication to Members | BA 97904 |  |  |

| | | | | |
|---|---|---|---|---|
| 763 | 01/01/2009-12/31/2009 Gaffney 2009 Register Report | BA 96832-96839 | | |
| 764 | 1/1/2010-1/23/2010 Gaffney 2010 Register Report | BA 96940-96947 | | |
| 765 | 1/1/2010-12/31/2010 Lito Sheppard Register Report | BA 96869-96881 | | |
| 766 | Membership Certificate Miami Pro Group II, LLC | BA 97367 | | |
| 767 | Membership Certificate Miami Pro Group, LLC | BA 97392 | | |
| 768 | All documents produced in discovery in this litigation (without waiver of any objections that may be available to said documents) | NA | | |
| 769 | All documents identified in an answer to interrogatory in this litigation (without waiver of objections that may be available to said documents) | NA | | |
| 770 | All exhibits to, or documents referred to at, any deposition taken in this litigation (without waiver of any objections that may be available to said documents) | NA | | |
| 771 | All documents identified at or prior to trial (without waiver of any objections that may be available to said documents) | NA | | |
| 772 | All documents identified on Plaintiffs' proposed exhibit list (without waiver of any objections that may be available to said documents) | NA | | |
| 773 | All documents necessary for impeachment or rehabilitation of any witness (without waiver of any objections that may be available to said documents) | NA | | |
| 774 | All deposition transcripts taking in this litigation | NA | | |

Respectfully submitted,

GRAY ROBINSON, P.A.

*/s/ David S. Hendrix, Esq.*
David S. Hendrix, Esq.
Florida Bar No. 827053
David.Hendrix@gray-robinson.com
401 E. Jackson Street (33602)

# 6009076 v1

Suite 2700
Post Office Box 3324
Tampa, Florida  33601-3324
(813) 273-5000
(813) 273-5145 (fax)

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished

via CM/ECF electronic service on this 4th day of August, 2015 to:

Matthew G. Brenner
Ronald D. Edwards, Jr.
Lowndes, Drosdick, Doster, Kantor & Reed, P.A.
215 North Eola Drive
Post Office Box 2809
Orlando, FL 32802
Matt.brenner@lowndes-law.com
Ronny.edwardsjr@lawndes-law.com
Tracy.kennison@lowndes-law.com
litcontrol@lowndes-law.com

Elizabeth P. Kagan
Andrew T. Kagan
8191 College Parkway, Suite 303
Fort Myers, FL 33919
liz@kagan-law.com
andrew@kagan-law.com

Laurence M. Landsman
Block & Landsman
33 North LaSalle Street
Suite 1400
Chicago, Illinois 60602
larry@block-landsman.com

_/s/ David S. Hendrix, Esq._ _____
                                    Attorney

# 6009076 v1