UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FT. LAUDERDALE DIVISION

Case No.: 0:13-cv-62381-WPD

JAMAAL ANDERSON, JACOB BELL,
DERRICK GAFFNEY, TAVARES
GOODEN, FRANK GORE, SANTONIO
HOLMES, GREG JONES, JEVON
KEARSE, KENARD LANG, RAY LEWIS,
BRANDON MERIWEATHER, SANTANA
MOSS, CLINTON PORTIS, LITO
SHEPPARD, FRED TAYLOR, and
GERARD WARREN,

            Plaintiffs,

vs.

BRANCH BANKING AND TRUST
COMPANY, as successor in interest to
BankAtlantic, LLC,

            Defendant.

_____/

**PLAINTIFFS' AMENDED EXHIBIT LIST**

COME NOW Plaintiffs, JAMAAL ANDERSON, JACOB BELL, DERRICK

GAFFNEY, TAVARES GOODEN, SANTONIO HOLMES, JEVON KEARSE, RAY LEWIS,

BRANDON MERIWEATHER, SANTANA MOSS, CLINTON PORTIS, LITO SHEPPARD

and FRED TAYLOR, by and through their undersigned attorneys, and in accordance with this

Court's Amended Scheduling Order Trial [57] dated July 14, 2014, and hearing held on August

13, 2015, designates the following list of exhibits for use at trial.

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|-----|---------|-----------|-----------|
| 1. | BankAtlantic Personal Signature Card for Account No. 62967441 dated October 25, 2006 | BA0049623 | |
| 2. | BankAtlantic Funds Transfer PIN Issue Maintenance Form for Account No. | BA0049624 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | 0062967441 dated October 31, 2006 | | |
| 3. | BankAtlantic Personal Signature Card for Account No. 62967441 dated 10/25/06 with handwritten notes | BA0049625 | |
| 4. | April 16, 2012 Letter from Lorna M. DeLisser at BankAtlantic to Elizabeth P. Kagan regarding Power of Attorney for Jabar Gaffney | | |
| 5. | BankAtlantic Personal Signature Card for Account No. 56111451 dated October 27, 2006 | BA0049924 BA0036519 | |
| 6. | BankAtlantic Power of Attorney for Account No. 56111451, dated June 22, 2004 | BA0049925 | |
| 7. | BankAtlantic Affidavit Durable Power of Attorney for Erick Carter, dated March 2002 | BA0049926 | |
| 8. | Photocopy of Derrick Gaffney's Driver's License | | |
| 9. | BankAtlantic Account Statements for Account No. 0056111451, for 07/18/02 through 11/14/06 | BA11889-00033 to BA11889-00190 (BA0049323-0049480) | |
| 10. | BankAtlantic Personal Signature Card for Account No. 58588086, undated | (BA-2027a) | |
| 11. | BankAtlantic Account Statements for Account No. 0058588086, for 07/20/03 through 01/20/07 | BA11889-00191 to BA11889-00312 | |
| 12. | BankAtlantic Account Statements for Account No. 0062967441, for 10/16/06 through 01/19/12 with supporting documentation | BA12DJG-00001 to BA12DJG-00133, BA11889-00001 to BA11889-00032 | |
| 13. | BankAtlantic Account Statements for Account No. 0062967441, for 12/15/08 through 01/15/09 with supporting documentation | BA0049826 to BA0049827 | |
| 14. | BankAtlantic Account Statements for | BA0049812 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
|  | Account No. 0062967441, for 7/15/09 through 08/15/09 with supporting documentation | to BA0049813 |  |
| 15. | BankAtlantic Account Statements for Account No. 0062967441, for 7/15/09 through 08/15/09 with supporting documentation | BA0049812 to BA0049813 |  |
| 16. | BankAtlantic Account Statements for Account No. 0062967441, for 7/15/09 through 08/15/09 with supporting documentation | BA0049812 to BA0049813 |  |
| 17. | BankAtlantic Account Statements for Account No. 0062967441, for 8/15/09 through 9/15/09 with supporting documentation | BA0049810 to BA0049811 |  |
| 18. | BankAtlantic Account Statements for Account No. 0062967441, for 9/15/09 through 10/15/09 with supporting documentation | BA0049808 to BA0049809 |  |
| 19. | BankAtlantic Account Statements for Account No. 0062967441, for 10/15/09 through 11/15/09 with supporting documentation | BA0049806 to BA0049807 |  |
| 20. | BankAtlantic Account Statements for Account No. 0062967441, for 10/15/09 through 11/15/09 with supporting documentation | BA0049806 to BA0049807 |  |
| 21. | BankAtlantic Account Statements for Account No. 0062967441, for 10/15/09 through 11/15/09 with supporting documentation | BA0049806 to BA0049807 |  |
| 22. | BankAtlantic Account Statements for Account No. 0062967441, for 11/15/09 through 12/15/09 with supporting documentation | BA0049804 to BA0049805 |  |
| 23. | BankAtlantic Account Statements for Account No. 0062967441, for 11/15/09 through 12/15/09 with supporting documentation | BA0049804 to BA0049805 |  |
| 24. | BankAtlantic Account Statements for Account No. 0062967441, for 9/15/09 through 10/15/09 with supporting documentation | BA0049808 to BA0049809 |  |
| 25. | BankAtlantic Account Statements for | BA0049814 |  |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
|  | Account No. 0062967441, for 6/15/09 through 7/15/09 with supporting documentation | to BA0049815 |  |
| 26. | BankAtlantic Account Statements for Account No. 0062967441, for 9/15/10 through 10/15/10 with supporting documentation | BA0049784 to BA0049785 |  |
| 27. | BankAtlantic Account Statements for Account No. 0062967441, for 12/15/10 through 1/15/11 with supporting documentation | BA0049778 to BA0049779 |  |
| 28. | Transaction Summary |  |  |
| 29. | BankAtlantic Funds Transfer Security Procedure Designation dated 11/1/2005 for Account Number 0056111451 | BA0036529 |  |
| 30. | BankAtlantic Personal Signature Card for Account No. 58588086 dated 7/23/2003 | BA0049622 |  |
| 31. | Personal Signature Card for Account No. 62967540 dated October 19, 2006 | BA0000251 |  |
| 32. | BankAtlantic Personal Signature Card for Account No. 56440488 dated November 14, 2002 | BA0036539 |  |
| 33. | BankAtlantic Power of Attorney for Account No. 56440488 dated November 13, 2002 as enclosed in Lorna M. DeLisser's letter | BA12394-00002 |  |
| 34. | BankAtlantic Durable Power of Attorney Affidavit for Peggy Lee dated April 6, 2004 as enclosed in Lorna M. DeLisser's letter | BA12394-00003 |  |
| 35. | BankAtlantic Know Your Customer (Personal) Form for Ray Lewis, dated October 9, 2008 | BA0048949 to BA0048950 |  |
| 36. | BankAtlantic Account Statements for Account No. 0062967540 for 09/15/08 through 05/15/09 | BA0058263 to BA0058322 |  |
| 37. | BankAtlantic Monthly Statement for Account No. 0062967540 for 10/15/08 to 11/15/08 | BA0058267 to BA0058269 |  |
| 38. | BankAtlantic Monthly Statement for Account No. 0062967540 for 11/15/08 to 12/15/08 | BA0058270 to BA0058272 |  |
| 39. | BankAtlantic Monthly Statement for Account No. 0062967540 for 11/15/08 to 12/15/08 | BA0058270 to BA0058272 |  |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| 40. | BankAtlantic Monthly Statement for Account No. 0062967540 for 12/15/08 to 01/15/09 | BA0058273 to BA0058275 | |
| 41. | BankAtlantic Monthly Statement for Account No. 0062967540 for 12/15/08 to 01/15/09 | BA0058273 to BA0058275 | |
| 42. | Transaction Summary | | |
| 43. | Client Service Agreement by and between Santana Moss and Pro Sports Financial, Inc. dated April 12, 2007 | BA0052458 | |
| 44. | BankAtlantic New Customer Express Account Application and Signature Card dated 4/4/07 for Account No. 0063790842 for Santana Moss | BA0052445 | |
| 45. | BankAtlantic Personal Signature Card dated 5/2/07 for Account No. 63790842 for Santana Moss | BA0052446 | |
| 46. | BankAtlantic Limited Durable Power of Attorney dated 4/12/07 for Account No. 0063790842 for Santana Moss | BA0052447 | |
| 47. | BankAtlantic Affidavit Durable Power of Attorney dated 5/2/07 by Erick Jay Carter on behalf of Santana Moss | BA0052448 | |
| 48. | BankAtlantic Funds Transfer Security Procedure Designation dated 4/12/07 for Account No. 0063790842 for Santana Moss | BA0052451 to BA0052452 | |
| 49. | BankAtlantic Funds Transfer PIN Issue Maintenance Form dated 4/12/07 for Account No. 0063790842 for Santana Moss | BA0052453 | |
| 50. | BankAtlantic Universal Personal Signature Card dated 1/27/12 for Account No. 63790842 for Santana Moss | BA0052454 | |
| 51. | BankAtlantic Limited Durable Power of Attorney dated 1/27/12 for Santana Moss | BA0052455 | |
| 52. | Florida Driver's License of Santana Moss | BA0052457 | |
| 53. | BankAtlantic New Account Checklist Pro Sports Management dated 10/16/06 for Santana Moss, Account Nos. 0062967409, 0063790842, 0063408767, 0063790842 | BA0052459 | |
| 54. | BankAtlantic Personal Signature Card dated 5/2/07 for Account No. 63790842 for Santana Moss | BA0052463 | |
| 55. | BankAtlantic Personal Signature Card dated 4/24/06 for Account No. 61496244 for | BA0052439 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Santana Moss | | |
| 56. | Power of Attorney dated 3/20/6 for Account No. 61496244 for Santana Moss | BA0052440 | |
| 57. | Funds Transfer Security Procedure Designation dated 5/20/06 for Account No. 0061496244 for Santana Moss | BA0052441 | |
| 58. | Funds Transfer PIN Issue Maintenance Form dated 1/23/06 for Account No. 0061496244 for Santana Moss | BA0052442 | |
| 59. | Personal Signature Card for Account No. 62967409 (undated) for Santana Moss | BA0052881 | |
| 60. | Universal Personal Signature Card dated 1/27/12 for Account No. 62967409 for Santana Moss | BA0052882 | |
| 61. | BankAtlantic Limited Durable Power of Attorney dated 4/12/07 for Account No. 0063790842; BankAtlantic Limited Durable Power of attorney dated 4/12/07 for Account No. 0063790842, 62967409 and 63490842; Revocation of BankAtlantic Limited Power of Attorney dated 1/27/11 for Account Nos. 0063790842, 6239674 and 63790842 | BA0052447; BA0052449; and BA0052884 | |
| 62. | Limited Durable Power of Attorney dated 5/2/07 for Account Nos. 0063790842, 62967409 and 63790842 for Santana Moss | BA0052884 | |
| 63. | CashLink Risk Assessment Form dated 2/20/10 for Account No. 67237386 for Santana Moss | BA0070172 | |
| 64. | BankAtlantic Account Statements for Account No. *7409 for Santana Moss | BA12081-00207 to BA12081-00407 | |
| 65. | BankAtlantic Account Statement dated 5/15/09 to 6/15/09 for Account No. 0062967409 for Santana Moss | | |
| 66. | BankAtlantic Account Statement dated 3/15/09 to 4/15/09 for Account No. 0062967409 for Santana Moss | | |
| 67. | BankAtlantic Account Statement dated 5/15/09 to 6/15/09 for Account No. 0062967409 for Santana Moss | | |
| 68. | BankAtlantic Account Statement dated 10/15/08 to 11/15/08 for Account No. | | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | 0062967409 for Santana Moss | | |
| 69. | BankAtlantic Account Statement dated 2/15/10 to 3/15/10 for Account No. 0062967409 for Santana Moss | | |
| 70. | BankAtlantic Account Statement for Account No. 0062967409 for Santana Moss | BA12081-00041 to BA12081-002 | |
| 71. | Alterna Capital Corp Brokerage Account Satement dated 7/1/08 to 7/31/08 for Account **1128 for Santana Moss | P-13043 to P-13045 | |
| 72. | Transaction Summary | | |
| 73. | Client Service Agreement between Pro Sports Financial, Inc. and Santana Moss dated 4/12/07 | | |
| 74. | BankAtlantic New Account Checklist BankAtlantic Sports & Entertainment dated October 17, 2006 | BA0053430 | |
| 75. | BankAtlantic Signature Card dated October 17, 2006 | BA0053431 | |
| 76. | BankAtlantic Signature Card dated October 17, 2006 (signed Power of Attorney Erick Carter) | BA0053432 | |
| 77. | BankAtlantic Funds Transfer PIN Issue Maintenance Form dated October 17, 2006 | BA0053433 | |
| 78. | BankAtlantic Personal Signature Card dated April 21, 2004 | BA0053179 | |
| 79. | BankAtlantic Wire Transfer Fax Transmission Agreement dated November 4, 2004 | BA0053183 | |
| 80. | BankAtlantic Funds Transfer Service Agreement | BA0053184 to BA0053188 | |
| 81. | BankAtlantic Funds Transfer PIN Issue Maintenance Form | BA0053181 | |
| 82. | BankAtlantic Funds Transfer Security Procedure Designation (Page 2 of 2) dated February 13, 2006 | BA0053182 | |
| 83. | BankAtlantic Know Your Customer (Personal) dated October 9, 2008 | | |
| 84. | BankAtlantic Account Summary dated November 15, 2006 | BA12464-00127 to BA12464-00003 | |
| 85. | BankAtlantic Account Summary dated | BA12464- | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | April 15, 2009 | 00037 to BA12464-00038 | |
| 86. | Pro Sports Financial, Inc. Facsimile Transmittal Sheet from Peggy Lee, EJ Carter dated May 30, 2008 | BA IB – 00934 | |
| 87. | BankAtlantic Account Summary dated May 20, 2004 | BA12464-00220 | |
| 88. | Brokerage Account Statement dated May 1, 2008 to May 31, 2008 | P-13868 to P-13872 | |
| 89. | Transaction Summary | | |
| 90. | BankAtlantic notes re: Portis accounts 59244291 and 62967532 | BA0072672 | |
| 91. | Pro Sports Facsimile Transmittal Sheet dated 5/27/2009 re: transfer from Clinton Portis account # 62967532 to Jacob Bell account # 63788408 | BA0072622 (BA3018-A) | |
| 92. | BankAtlantic Personal Signature Card dated August 15, 2004 | BA0036513 | |
| 93. | BankAtlantic Power of Attorney dated August 9, 2002 | BA12397-00002 | |
| 94. | BankAtlantic New Account Checklist Pro Sports Management dated October 16, 2006 | BA0053701 | |
| 95. | BankAtlantic Personal Signature Card undated | BA0053702 | |
| 96. | BankAtlantic Universal Personal Signature Card dated October 16, 2006 | BA0053703 | |
| 97. | BankAtlantic Universal Personal Signature Card dated October 16, 2006 | BA0053704 | |
| 98. | BankAtlantic Universal Personal Signature Card dated October 16, 2006 | BA0053705 | |
| 99. | BankAtlantic Limited Durable Power of Attorney dated August 27, 2011 | BA0053706 | |
| 100. | BankAtlantic Universal Personal Signature Card dated October 16, 2006 | BA0053708 | |
| 101. | BankAtlantic Universal Personal Signature Card undated | BA0053710 | |
| 102. | Typed handwritten notes | BA0053711 to BA0053714 | |
| 103. | BankAtlantic Universal Personal Signature Card dated October 16, 2006 | BA0053715 | |
| 104. | BankAtlantic Funds Transfer PIN Issue | BA_086628 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Maintenance Form dated October 17, 2006 | | |
| 105. | BankAtlantic Funds Transfer PIN Issue Maintenance Form dated October 17, 2006 | BA_086629 | |
| 106. | BankAtlantic Account Summary dated August 25, 2002 | BA12397-00571 to BA00419 | |
| 107. | BankAtlantic Account Summary dated November 15, 2006 | BA12397-00195 to BA12397-00022 | |
| 108. | BankAtlantic Account Summary dated November 15, 2006 | BA12397-00132 to BA12397-00694 | |
| 109. | BankAtlantic Account Summary dated November 15, 2006 | BA12397-00132 to BA12397-00696 | |
| 110. | BankAtlantic Account Summary dated December 15, 2006 | BA12397-00130 to BA12397-00131 | |
| 111. | BankAtlantic Account Summary dated November 15, 2009 | BA12397-00101 to BA12397-00712 | |
| 112. | BankAtlantic Account Summary dated November 15, 2009 | BA12397-00101 to BA12397-00714 | |
| 113. | BankAtlantic Account Summary dated January 15, 2010 | BA12397-00096 to BA12397-00718 | |
| 114. | BankAtlantic Account Summary dated January 15, 2010 | BA12397-00096 to BA12397-0097 | |
| 115. | Transaction Summary | | |
| 116. | BankAtlantic Personal Signature Card for Account No. 62967813 dated October 19, 2006 | BA0078316 | |
| 117. | BankAtlantic Funds Transfer PIN Issue Maintenance Form for Account No. | BA0078317 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | 0062967813 dated October 19, 2006 | | |
| 118. | BankAtlantic Limited Durable Power of Attorney dated 12/22/10 for Account Nos. 0062965486 and 0062967813 | BA0078313 | |
| 119. | BankAtlantic Universal Personal Signature Card for Account No. 62967813 | BA0078318 to BA0078319 | |
| 120. | Florida Drivers License or Frederick Taylor | BA0078321 | |
| 121. | Agreement for Financial Services between Pro Sports Financial, Inc. and Fred Taylor | BA0078322 to BA0078333 | |
| 122. | BankAtlantic Limited Durable Power of Attorney Revocation for Account Nos. 62965486 and 62967813 dated May 4, 2011 | BA0078314 | |
| 123. | BankAtlantic Personal Signature Card for Account No. 0057547661 with handwritten notes | BA0078325 | |
| 124. | BankAtlantic Power of Attorney dated 8/18/02 for Account No. 57547661 | BA0078326 | |
| 125. | BankAtlantic Durable Power of Attorney Affidavit dated 4/15/04 for Peggy Lee | BA0078327 | |
| 126. | BankAtlantic Personal Signature Card dated 6/22/04 for Account No. 0059380194 | BA0078329 | |
| 127. | BankAtlantic Power of Attorney dated 6/22/04 for Account No. 0059380194 | BA0078330 | |
| 128. | BankAtlantic Statement dated 10/17/08 to 11/15/08 for Account No. 0062967813 | BA0044282 to 0044285 | |
| 129. | BankAtlantic Statement dated 4/15/08 to 5/15/08 for Account No. 0062967813 | BA0055221 to BA0055223 | |
| 130. | BankAtlantic Statement dated 2/16/09 to 3/15/09 for Account No. 0062967813 | BA0055195 to BA0055196 | |
| 131. | BankAtlantic Statement dated 4/15/11 to 5/15/11 for Account No. 0062967813 | BA0055128 to BA0055129 | |
| 132. | E-mails between E.J. Carter of Pro Sports and Nikki Aziz at BankAtlantic dated 2/24/09 regarding non-receipt of statements for Fred Taylor | BA0068924 | |
| 133. | BankAtlantic Know Your Customer Form dated 10/9/08 for Fred Taylor | | |
| 134. | BankAtlantic Account Statements for Account No. *7813 for Fred Taylor | BA12FT-00804   to | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | | BA12FT-00996 | |
| 135. | BankAtlantic Account Statement dated 10/15/08 to 11/15/08 for Account No. 0062967813 for Fred Taylor | BA12FT-00917 to BA12FT-00919 | |
| 136. | BankAtlantic Account Statement dated 11/15/08 to 12/15/08 for Account No. 0062967813 for Fred Taylor | BA12FT-00885 to BA12FT-00887 | |
| 137. | BankAtlantic Account Statement dated 2/15/09 to 3/15/09 for Account No. 0062967813 for Fred Taylor and supporting documents | BA12FT-00906 to BA12FT-00907 | |
| 138. | BankAtlantic Account Statement dated 10/15/09 to 11/15/09 for Account No. 0062967813 for Fred Taylor | BA12FT-00888 to BA12FT-00890 | |
| 139. | Pro Sports Financial Facsimile Transmittal Sheet dated 7/1/10 from Tequilla Harris to BankAtlantic requesting issuance of a check from Fred Taylor Account No. 62967813 in the amount of $39,000.00 payable to Pro Sports Financial | BA0073637 | |
| 140. | Pro Sports Financial Facsimile Transmittal Sheets requesting checks from Fred Taylor Account No. 62967813 | | |
| 141. | Outgoing Wire Transfer Forms for Fred Taylor Account No. *7813 | BA WT 02044 to BA WT 02139 | |
| 142. | Alterna Asset Management Brokerage Account Statement dated 12/1/09 to 12/31/09 for Account No. *1074 for Fred Taylor | P-15687 to P-15691 | |
| 143. | Transaction Summary | | |
| 144. | Wire Transfer Fax Transmission Agreement for Account 59380194 | BA0078333 | |
| 145. | Funds Transfer Service Agreement (pages 1 and 5 only) for Account 59380194 | BA0078300-BA0078301 | |
| 146. | Personal Signature Card dated 6/22/04 for Account 0059380202 | BA0078297 | |
| 147. | Power of Attorney dated 6/22/04 for Account 0059380202 | BA0078298 | |
| 148. | Wire Transfer Fax Agreement dated 6/10/04 | BA0078299 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
|  | for Account Number 0059380202 |  |  |
| 149. | Funds Transfer Service Agreement (pages 1 and 5 only) for Account 0059380202 | BA0078302-BA0078303 |  |
| 150. | Personal Signature Card (undated, account opened 10/17/06) for Account 0062967482 | BA0078308 |  |
| 151. | Funds Transfer PIN Issue Maintenance Form dated 10/17/06 for Account 0062967482 | BA0078309 |  |
| 152. | "Show Me The Money" Powerpoint presentation by Philip J. Fitzpatrick | BA0048117 to BA0048135 |  |
| 153. | Executive Summary for BankAtlantic Sports Management (BASE) | BA0077509 to BA0077516 |  |
| 154. | E-mail dated 10/30/08 to 10/31/08 between Phil Fitzpatrick, Charles Mohr and Janette Levan regarding Phil Fitzpatrick bringing in 7 Pro Sports accounts and attaching a Pro Sports BankAtlantic Client List | BA0081932 |  |
| 155. | Document outlining BankAtlantic relationship with Pro Sports Financial | BA0082039 to BA0082040 |  |
| 156. | E-mail dated 2/23/09 from Joshua Carroll to Philip Fitzpatrick transmitting a preliminary version of the Sports Management Report to track the success of the BASE initiative | BA0082082 |  |
| 157. | BankAtlantic LMM Tactic Report for In the Look-Back Process | BA0071339 to BA0071345 |  |
| 158. | Executive Summary for BankAtlantic Sports Management (BASM) | BA0082086 to BA0082090 |  |
| 159. | E-mails dated 4/16/07 between E.J. Carter and Philip Fitzpatrick requesting a transfer of $240,000.00 from the account of Clinton Portis (account #62967532) to the account of Santana Moss (account # 62967409) | BA0082410 |  |
| 160. | E-mails dated 4/19/06 between Steven Johnson and Gerald Almas regarding Pro Sports clients and files | BA0079250 to BA0079251 |  |
| 161. | E-mails dated 4/11/07 between Steven Johnson and Philip Fitzpatrick regarding Santana Moss POA and signature cards | BA0047980 |  |
| 162. | E-mails dated 4/10/06 to 5/11/06 Samantha | BA0077330 |  |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Anderson, Jacquelyn Orrizzi and Barbara Brick regarding Customer Jeffrey Rubin and him conducting business from his personal account | to BA0077333 | |
| 163. | E-mail dated 10/19/06 from Dawn Bloomfield to Jacquelyn Orrizzi regarding closing of Pro Sports accounts and their client accounts and opening of new accounts | BA0067984 | |
| 164. | E-mails dated 10/24/06 between Steven Johnson, Diane DePalma and Philip Fitzpatrick regarding Pro Sports Accounts and the information stolen of account information | BA0079258 | |
| 165. | E-mails dated 2/28/08 between Eric Boos and Philip Fitzpatrick transmitting Pro Sports Relationship Spreadsheet | BA0072361 | |
| 166. | E-mails dated 3/22/07 between Dawn Bloomfield and Kathleen Sorenson transmitting signature card and POA forms for Santonio Holmes missing signatures | BA0068052 | |
| 167. | E-mail dated 1/9/08 from Philip Fitzpatrick to Store – Lauderhill regarding new relationship with Pro Sports | BA0081915 | |
| 168. | E-mails dated 1/17/08 between Bernice Neal, Helene Kowalski and Philip Fitzpatrick regarding Pro Sports faxed wires for Jacob Bell | BA0079271 to BA0079272 | |
| 169. | E-mail dated 2/28/08 between Eric Boos and Philip Fitzpatrick regarding Pro Sports Relationship Spreadsheet | BA0079275 | |
| 170. | E-mails dated 5/7/08 and 5/12/08 between EJ Carter and Eric Boos regarding Balance Sheet and Wire List | BA0072389 | |
| 171. | E-mails dated 5/15/08 to 6/17/08 between Eric Boos and Treasury Implementation Funds Security Designations and Wire Templates for Pro Sports Financial | BA0072427 to BA0072428 | |
| 172. | E-mails dated 8/12/08 to 8/15/08 between Eric Boos and EJ Carter regarding Kevin Smith CashLink documents | BA0072472 to BA0072473 | |
| 173. | E-mails dated 10/7/08 between Eric Boos and Susan Castro in Treasury Implementation regarding Pro Sports | BA0063286 to BA0062287 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Financial – New RDC Set up | | |
| 174. | E-mails dated 12/11/08 from Grace Fleischman to Philip Fitzpatrick regarding Copy of Stock Loan and Current Statements and e-mail from Billy Graham of Ronnie Gilley Properties | BA0083773 | |
| 175. | E-mails dated 12/19/08 and 1/5/09 between Eric Boos and Susan Castro in Treasury Implementation regarding Pro Sports Maintenance Requests | BA0072507 | |
| 176. | E-mails dated 3/27/09 through 4/1/09 between Eric Boos and Susan Castro in Treasury Implementation regarding new Pro Sports CashLink and RDC Additions | BA0077518 | |
| 177. | E-mails dated 6/9/09 to 6/10/09 between Philip Fitzpatrick and Michelle Perez transmitting Pro Sports Agreement between Pro Sports and their clients and the procedures for witnesses | BA0079901 to BA0079902 | |
| 178. | E-mails dated 5/15/08 and 6/17/08 between Susan Castro of Treasury Implementation and Eric Boos transmitting Funds Security Designations and Wire Templates for Pro Sports Financial | | |
| 179. | E-mails dated 6/23/09 to 8/4/09 between Teresa Kravitz and Philip Fitzpatrick regarding Pro Sports and their functions | BA0069514 to BA0069516 | |
| 180. | E-mails dated 8/6/09 between Kevin Campos, Carol Stephen, Daniel Mendez and Courtney Markham regarding dealing with Pro Sports clients through their "agent" | BA0079905 to BA0079906 | |
| 181. | E-mail dated 8/18/09 from Philip Fitzpatrick to Courtney Markham regarding needing files for Santana Moss and Frank Gore | BA0069523 | |
| 182. | E-mail dated 12/23/09 from Eric Boos to Treasury Implementation transmitting Santonio Holmes signed documents and adding him to CashLink and RDC set ups. | BA0079911 | |
| 183. | E-mail dated 2/1/11 from Courtney Markham to Peggy Lee regarding audit of Pro Sports filed and transmitting a list of Pro Sports Contracts Needed | BA0079968 | |
| 184. | E-mail dated 3/1/11 from Rita Martinez to | BA0077546 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Lisa Chuck-Hoo and Daniel Mendez regarding Pro Sports spreadsheet and servicing BASE forms | to BA0077547 | |
| 185. | E-mails dated 3/2/11 between Rita Martinez, Michelle Kulzer, Jackie Orrizzi, David Palmer and Philip Fitzpatrick regarding consistency in handling Pro Sports files | BA0077563 to BA0077564 | |
| 186. | E-mail dated 10/7/11 from Rita Martinez to Marita Lazarus regarding BASE players and transmitting player spreadsheet | BA0062177 | |
| 187. | E-mail from Rita Martinez to Jackie Orrizzi, Chuck Mohr, David Palmer, Santiago Quintana and Michelle Kulzer requesting update on BASE accounts for players | BA0082933 | |
| 188. | Typewritten summary/questions on Pro Sports Financial files | BA0048991 | |
| 189. | Typewritten summary/questions regarding Pro Sports/FINRA and Ronnie Gilley | BA0048671 to BA0048673 | |
| 190. | Financial Industry Regulatory Authority (FINRA) Broker Check on Jeffrey B. Rubin | | |
| 191. | Financial Industry Regulatory Authority Letter of Acceptance, Waiver and Consent No. 2011026555901 from Department of Endorsement of FINRA regarding Jeffrey Brett Rubin | | |
| 192. | 10K Form for Branch Banking and Trust Company | | |
| 193. | BankAtlantic Personal Account Depositor's Agreement and Disclosure Statements effective 5/1/08 | | |
| 194. | BankAtlantic Personal Account Depositor's Agreement and Disclosure Statements effective 8/15/06 | | |
| 195. | BankAtlantic Account Depositor's Agreement and Disclosure Statements effective 7/15/09 | | |
| 196. | BankAtlantic Update to the Depositor's Agreement & Disclosure Statements booklet dated 7/15/09 and Update to the Truth in Savings Disclosure dated 3/23/11 | | |
| 197. | BankAtlantic Update to the Personal Account Depositor's Agreement & | | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
|  | Disclosure Statements booklet dated 5/15/09 and effective 2/1/11 |  |  |
| 198. | Plaintiff's Notice of Service of Supplemental/Rebuttal Expert Report of Pat McElroy filed in <u>Razorback Funding, LLC, et al. v. Scott W. Rothstein, et al.</u>; Broward County Circuit Court Case No. 09-062943 |  |  |
| 199. | Plaintiff's Notice of Service of Expert Opinion of Pat McElroy in Accordance with Order Amending Second Amended Case Management Order and CLP 7.5 in <u>Razorback Funding, LLC, et al. v. Scott W. Rothstein, et al.</u>; Broward County Circuit Court Case No. 09-062943 |  |  |
| 200. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Santonio Holmes |  |  |
| 201. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Jevon Kearse |  |  |
| 202. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Ray Lewis |  |  |
| 203. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Brandon Meriweather |  |  |
| 204. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Santana Moss |  |  |
| 205. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Clinton Portis |  |  |
| 206. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Lito Sheppard |  |  |
| 207. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Fred Taylor |  |  |
| 208. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Jamaal Anderson |  |  |
| 209. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Jacob Bell |  |  |
| 210. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Derrick Gaffney |  |  |
| 211. | Expert Report dated 3/9/15 by Pat McElroy, Jr. for Tavares Gooden |  |  |
| 212. | Report of Catherine Ghiglieri dated 3/6/15 |  |  |
| 213. | BankAtlantic "Opening a New Account – Quick Reference" | BA0083681 to BA0083694 |  |
| 214. | BankAtlantic "Account Opening Procedures" | BA0083325 to |  |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | | BA0083339 | |
| 215. | BankAtlantic "Opening/Closing Accounts Policy" | BA0083733 to BA0083737 | |
| 216. | BankAtlantic Policy "Universal Personal Signature Card" | BA0083581 to BA0083584 | |
| 217. | BankAtlantic Policy "Opening An Account for a Pro Sports Client" | BA0083865 to BA0083866 | |
| 218. | BankAtlantic Policy "BankAtlantic Sports Entertainment (BASE) Accounts | BA0082182 to BA0082185 | |
| 219. | E-mail from Steven Johnson to Philip Fitzpatrick dated August 7, 2007 regarding new account for Brandon Meriweather; Fax transmittal from Peggy Lee and Tequilla Harris to Steve regarding new account for Brandon Meriweather; and e-mail from Helene Kowalski to Philip Fitzpatrick regarding new account for Brandon Meriweather | BA0068189 to BA0068193 | |
| 220. | BankAtlantic New Account Checklist for BankAtlantic Sports & Entertainment | BA0084333 | |
| 221. | BankAtlantic Policy "Signs of Account Opening Fraud" | BA0083382 to BA0083386 | |
| 222. | BankAtlantic Policy "New Account Disclosures" | BA0083660 to BA0083662 | |
| 223. | BankAtlantic Depositor's Agreement & Disclosure Statements (effective September 4, 2001) | BA0084075 to BA0084108 | |
| 224. | BankAtlantic Status Codes | BA0083850 to BA0083855 | |
| 225. | BankAtlantic Policy "Status Code "3" Power of Attorney | BA0083856 to BA0083859 | |
| 226. | BankAtlantic Wire Transfer Treasury Management Implementation | BA0084071 to BA0084072 | |
| 227. | BankAtlantic form letter from Marcia Snyder, EVP of Commercial Lending, | BA0084144 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | regarding Customer PIN | | |
| 228. | BankAtlantic form letter from Anthony A. Gautney, Senior Vice President, Relationship Support, regarding Funds Transfer Agreement and CashLink | BA0084145 and BA0084123 | |
| 229. | BankAtlantic Control and Audit Procedures created by S. Waith | BA0084007 to BA0084009 | |
| 230. | BankAtlantic CashLink | BA0077920 to BA0077921 | |
| 231. | BankAtlantic Funds Transfer Security Procedure Designation for Pro Sports Financial | BA0000120 to BA0000121 and | |
| 232. | Pro Sports Financial Client List | BA0000118 to BA0000119 | |
| 233. | BankAtlantic Funds Transfer Security Procedure Designation | BA0000954 to BA0000955 | |
| 234. | BankAtlantic CashLink System Services & License Agreement | BA0083986 to BA0083989 | |
| 235. | BankAtlantic CashLink Web Setup Form Schedule A for Peggy Lee, Erick Carter and Tequilla Harris | BA0072346 | |
| 236. | BankAtlantic Customer Detail Report for Peggy Lee, Erick Carter and Tequilla Harris (Pro Sports) | BA0072343 to BA0072345 | |
| 237. | BankAtlantic CashLink WebPlus Customer Records for Peggy Lee, Erick Carter and Tequilla Harris (Pro Sports) | BA0082351 to BA0082353 | |
| 238. | BankAtlantic Treasury Management Master Services Agreement for Pro Sports Financial dated 9/23/2003 | BA0077501 to BA0077502 | |
| 239. | BankAtlantic Remote Deposit Capture Customer Application for Peggy Lee, Erick Carter and Tequilla Harris | BA0084358 to BA0084361 | |
| 240. | BankAtlantic Policy CashLink & Business Online Banking Review Procedures | BA0083973 to BA0083981 | |
| 241. | BankAtlantic "Seven Reasons CashLink Web+ Improves Your Cash Flow | BA0084111 to | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Management" | BA0084115 | |
| 242. | BankAtlantic Cash Link Risk Assessment Procedures | BA0084187 to BA0084189 | |
| 243. | BankAtlantic CashLink Documentation Checklist | BA0083990 to BA0083991 | |
| 244. | CashLink Risk Assessment Form for Santana Moss | BA0070172 | |
| 245. | ASI-19 Deposit Fraud System Procedures | BA0083303 to BA008313 | |
| 246. | BankAtlantic "Original File" for Jamaal Anderson | BA0049025 to BA0049049 | |
| 247. | BankAtlantic Cash Out Withdrawal Form for $81,122.61 from Account No. 8112261 | BA089629 | |
| 248. | BankAtlantic Convenient Withdrawal Form for $79,000.00 from Account No. 7900000 | BA89630 | |
| 249. | BankAtlantic Receipt for $79,000.00 withdrawal on 4/29/09 | BA0074261 | |
| 250. | BankAtlantic Cash Out Withdrawal Form for $21,450.00 for Account No. 2145000 | BA0089631 | |
| 251. | BankAtlantic Convenient Withdrawal Form for $21,000.00 for Account No. 2100000 | BA0089632 | |
| 252. | BankAtlantic "Original File" for Fred Taylor | BA0078324 to BA0078330 | |
| 253. | BankAtlantic Personal Signature Card for Fred Taylor | BA0078316 | |
| 254. | BankAtlantic Funds Transfer PIN Issue Maintenance Form for Fred Taylor, Peggy Lee | BA0078317 | |
| 255. | BankAtlantic Universal Personal Signature Card for Fred Taylor | BA0078318 | |
| 256. | BankAtlantic Universal Personal Signature Card for Fred Taylor | BA0078319 | |
| 257. | BankAtlantic Limited Durable Power of Attorney for Account No. 62965486 | BA0078320 | |
| 258. | Florida Drivers License of Frederick Anthony Taylor | BA0078321 | |
| 259. | Agreement – Financial Services by and between Fred Taylor and Pro Sports Financial, Inc. | BA0078322 to BA0078323 | |
| 260. | Limited Durable Power of Attorney for Fred | BA0078313 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Taylor | | |
| 261. | Revocation of Limited Durable Power of Attorney for Fred Taylor | BA0078314 | |
| 262. | BankAtlantic Account Statement for Fred Taylor for Account No. 0062967813 for the period of 10/16/06 to 11/15/06 | BA0055282 to BA0055285 | |
| 263. | BankAtlantic Account Statement for Fred Taylor for Account No. 0062967813 for the period of 04/16/08 to 05/15/08 | BA00552221 to BA0055223 | |
| 264. | BankAtlantic Account Statement for Fred Taylor for Account No. 0062967813 for the period of 02/16/09 to 3/15/09 | BA0055195 to BA0055128 | |
| 265. | BankAtlantic Account Statement for Fred Taylor for Account No. 0062967813 for the period of 04/16/11 to 5/15/11 | BA0055128 to BA0055129 | |
| 266. | E-mail chain between Erick Carter and Nikki Aziz dated 02/24/09 regarding changing of mailing address for statements to Pro Sports | BA0068924 | |
| 267. | Limited Durable Power of Attorney for Jevon Kearse | BA0050853 to BA0050854 | |
| 268. | BankAtlantic Funds Transfer PIN Maintenance Form for Jevon Kearse | BA0077646 | |
| 269. | BankAtlantic Wire Transfer Fax Transmission Agreement for Jevon Kearse | BA0077647 to BA0077652 | |
| 270. | BankAtlantic Funds Transfer Security Procedure Designation for Pro Sports Financial for Account No. 55519241 and 55560831 | BA0050871 to BA0050873 | |
| 271. | Agreement – Financial Services by and between Pro Sports Financial, Inc. and Jevon Kearse | BA0050856 to BA0050857 | |
| 272. | BankAtlantic Personal Signature Card for Lito Sheppard | BA0036513 | |
| 273. | BankAtlantic Power of Attorney for Lito Sheppard | BA12397-00002 | |
| 274. | BankAtlantic File for Lito D. Sheppard | BA0053700 to BA0053715 | |
| 275. | BankAtlantic Funds Transfer PIN Issue Maintenance Form for Lito Sheppard | BA0086628 to BA0086629 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|-----|---------|-----------|-----------|
| 276. | BankAtlantic Personal Signature Card for Santana Moss | BA0052439 | |
| 277. | BankAtlantic Power of Attorney for Santana Moss | BA0052440 | |
| 278. | BankAtlantic Funds Transfer Security Procedure Designation for Santana Moss | BA0052441 to BA0052442 | |
| 279. | BankAtlantic Personal Signature Card for Santana Moss | BA0052881 | |
| 280. | BankAtlantic Universal Personal Signature Card for Santana Moss | BA0052882 | |
| 281. | BankAtlantic Personal Signature Card for Santana Moss | BA0052883 | |
| 282. | BankAtlantic Limited Durable Power of Attorney for Santana Moss | BA0052884 | |
| 283. | BankAtlantic Personal Signature Card for Santana Moss | BA0052885 | |
| 284. | BankAtlantic Universal Signature Card for Santana Moss | BA0052886 | |
| 285. | BankAtlantic File for Santana Moss POA | BA0052444 to BA0052469 | |
| 286. | BankAtlantic Limited Durable Power of Attorney for Santana Moss | BA0052447 | |
| 287. | BankAtlantic Affidavit Durable Power of Attorney for Santana Moss executed by Erick Jay Carter | BA0052448 | |
| 288. | BankAtlantic Limited Durable Power of Attorney for Santana Moss | BA0052449 | |
| 289. | E-mails between Steven Johnson and Philip Fitzpatrick dated 4/11/07 regarding POA for Santana Moss | BA0047960 | |
| 290. | CashLink Risk Assessment Form for Santana Moss | BA0070172 | |
| 291. | BankAtlantic Universal Personal Signature Card for William Brandon Meriweather | BA0052042 | |
| 292. | BankAtlantic Universal Personal Signature Card for William Brandon Meriweather | BA0052043 | |
| 293. | BankAtlantic Limited Durable Power of Attorney for William Brandon Meriweather | BA0052044 | |
| 294. | BankAtlantic Funds Transfer Security Procedure Designation for William Brandon Meriweather | BA0052045 to BA0052046 | |
| 295. | BankAtlantic Funds Transfer PIN Issue | BA0052047 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Maintenance Form for William Brandon Meriweather | | |
| 296. | BankAtlantic Universal Personal Signature Card for W.B. Meriweather | BA0052048 | |
| 297. | BankAtlantic Limited Durable Power of Attorney for William Brandon Meriweather | BA0052049 | |
| 298. | BankAtlantic Affidavit Durable Power of Attorney executed by Tequilla Harris | BA0042050 | |
| 299. | BankAtlantic Limited Durable Power of Attorney for Brandon Meriweather | BA0052051 | |
| 300. | BankAtlantic Affidavit Durable Power of Attorney for W. Brandon Meriweather | BA0052052 | |
| 301. | BankAtlantic Universal Personal Signature Card for William Brandon Meriweather | BA0052053 | |
| 302. | BankAtlantic New Account Checklist/Pro Sports Management for W.B. Meriweather | BA0052054 | |
| 303. | BankAtlantic Universal Personal Signature Card for William Brandon Meriweather | BA0052055 to BA0052056 | |
| 304. | BankAtlantic Universal Personal Signature Card for W.B. Meriweather | BA0052057 to BA0052058 | |
| 305. | BankAtlantic Universal Personal Signature Card for William Brandon Meriweather | BA0052059 | |
| 306. | BankAtlantic Wire Transfer Request Form for Brandon Meriweather for $8,000.00 | BA0052060 | |
| 307. | BankAtlantic Limited Durable Power of Attorney for Brandon Meriweather | BA0052061 to BA0052062 | |
| 308. | BankAtlantic Account Statement for William Brandon Meriweather for period 3/6/08 to 4/5/08 | BA0052169 to BA0052170 | |
| 309. | BankAtlantic Account Statement for William Brandon Meriweather for period 4/6/08 to 5/5/08 | BA0052167 to Ba0052168 | |
| 310. | BankAtlantic Account Statement for William Brandon Meriweather for period 5/6/08 to 6/5/08 | BA0052165 to BA0052166 | |
| 311. | BankAtlantic Account Statement for William Brandon Meriweather for period 6/6/08 to 7/5/08 | BA0052163 to BA0052164 | |
| 312. | BankAtlantic New Customer Express Account Application and Signature Card for Jacob Bell | BA0000589 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| 313. | BankAtlantic Legal File/Power of Attorney and Legal File Coversheet for Jacob Bell | BA0049201 to BA0049202 | |
| 314. | BankAtlantic Universal Personal Signature Card for Jacob Bell | BA0049203 | |
| 315. | BankAtlantic Limited Durable Power of Attorney for Jacob Bell | BA0049204 to BA0049205 | |
| 316. | BankAtlantic Official Check number 1084297 made payable to Jacob Bell in the amount of $6,838.55 | BA0049206 | |
| 317. | BankAtlantic Universal Personal Signature Card for Jacob Bell | BA0049207 | |
| 318. | BankAtlantic Deposit System Account Inquiry for Jacob Bell | BA0049208 | |
| 319. | BankAtlantic Universal Personal Signature Card for Jacob Bell | BA0049209 | |
| 320. | BankAtlantic Funds Transfer Security Procedure Designation for Jacob Bell | BA000604 to BA000605 | |
| 321. | BankAtlantic Personal Signature Card for Derrick J. Gaffney | BA0049623 | |
| 322. | BankAtlantic Funds Transfer PIN Issue Maintenance Form for Derrick Gaffney, Erick Jay Carter | BA0049624 | |
| 323. | BankAtlantic Personal Signature Card for Derrick J. Gaffney | BA0049625 to BA0049628 | |
| 324. | 7/13/12 Letter from Lorna DeLisser at BankAtlantic to Elizabeth Kagan regarding spreadsheet of transactions for Jabar Gaffney | | |
| 325. | BankAtlantic Funds Transfer PIN Issue Maintenance Form for Derrick Gaffney | BA011889-00468 to BA11889-00471 | |
| 326. | BankAtlantic Account Statement for Derrick Gaffney for period 12/16/08 to 1/15/09 | BA0049826 to BA0049827 | |
| 327. | WireHouse Message Detail regarding $80,000.00 wire from Originator Peggy Lee, Erick Carter and Tequilla Harris to Ronnie Gilley Properties, LLC dated 12/17/08 | BA11889-00476 to BA11889-00477 | |
| 328. | BankAtlantic Account Statement for | BA0049812 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Derrick Gaffney for period 7/15/09 to 8/15/09 | to BA0049813 | |
| 329. | WireHouse Message Detail regarding $400,000.00 wire from Originator Derrick Gaffney to Ronnie Gilley Properties, LLC dated 7/30/09 | BA11889-00478 to BA11889-00479 | |
| 330. | BankAtlantic Funds Transfer Security Procedure Designation for Santonio Holmes | BA0089415 to BA0089417 | |
| 331. | BankAtlantic Account Statement for Santonio Holmes for period 6/24/08 to 7/24/08 | BA0089445 to BA008946 | |
| 332. | WireHouse Message Detail regarding $400,000.00 wire from Originator Peggy Lee, Erick Carter and Tequilla Harris to Ronnie Gilley Properties, LLC dated 7/18/08 | BA12525-01091 to BA12525-01092 | |
| 333. | BankAtlantic Funds Transfer Security Procedure Designation for Santonio Holmes and Erick Carter | BA000666 to BA000667 | |
| 334. | BankAtlantic Personal Signature Card for Ray Lewis | BA0000251 | |
| 335. | Letter from Lorna M. deLisser to Elizabeth P. Kagan dated 6/5/12 transmitting Ray Lewis BankAtlantic documents | | |
| 336. | BankAtlantic New Account Checklist-BankAtlantic Sports & Entertainment for Clinton E. Portis | BA0053430 to BA0053433 | |
| 337. | BankAtlantic Personal Signature Card for Clinton E. Portis | BA0053179 BA0053180 | |
| 338. | BankAtlantic Funds Transfer PIN Issue Maintenance Form for Clinton Portis and Erick Carter (POA) | BA0053181 to BA0053182 | |
| 339. | BankAtlantic Wire Transfer Fax Transmission Agreement for Clinton Portis | BA0053183 to BA0053288 | |
| 340. | BankAtlantic Universal Personal Signature Card for Tavares Gooden | BA00489959 | |
| 341. | BankAtlantic Limited Durable Power of Attorney for Tavares Gooden | BA0049960 to BA0049961 | |
| 342. | BankAtlantic Funds Transfer PIN Issue Maintenance Form for Tavares Gooden | BA087739 | |
| 343. | BankAtlantic Funds Transfer Security | BA0000954 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Procedure Designation for Pro Sports Financial (Peggy Lee, Erick Cater and Tequilla Harris) for Account Nos. 65001511, 65843474, 65001628, 65608186, 65842096, 65842112, 65841783 and 65842716 | to BA0000955 | |
| 344. | Typewritten Summary regarding Pro Sports Financial | BA0082039 to BA0082040 | |
| 345. | Executive Summary for BankAtlantic Sports Management (BASM) | BA0081976 to BA0081983 | |
| 346. | Executive Summary for BankAtlantic Sports Management (BASM) | BA0081985 to BA0081995 | |
| 347. | E-mail dated 11/13/08 from Philip Fitzpatrick to Phil Fitzpatrick enclosing the Show Me The Money presentation | BA0048116 to BA0048135; BA0048172 to BA0048185; BA0081935 to BA0089162 | |
| 348. | E-mail chain between Janett Lewa, Charles Mohr and Philip Fitzpatrick from 10/30/08 to 10/31/08 regarding 7 new Pro Sports Accounts and attaching a Pro Sports BankAtlantic Client List | BA_____ | |
| 349. | E-mail from Philip Fitzpatrick to BankAtlantic in Lauderhill regarding relationship and handling of Pro Sports Financial | BA0081915 | |
| 350. | E-mail chain dated 08/06/09 between various BankAtlantic employees regarding resetting of passwords and relationship with Pro Sports clients and who to deal with at Pro Sports | BA0079905 to BA 0079906 | |
| 351. | E-mails between Phil Fitzpatrick and Eric Boos dated 2/28/98 attaching a Pro Sports Relationship Spreadsheet and regarding setting up CashLink | BA0072361 | |
| 352. | E-mails between Steven Johnson and Phil Fitzpatrick dated 4/11/07 regarding Santana | BA00_____ | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Moss account and POA documents | | |
| 353. | E-mail between Phil Fitzpatrick and Michelle Perez regarding POAs | BA0079901 to BA0079902 | |
| 354. | E-mail chain dated 10/18/06, 10/19/06 and 10/27/06 between Rita Martinez regarding missing signature cards with redacted Missing Signature Card Historical Detail Reports | BA0080085 to BA0080087; BA0080099; BA0080101; BA0080179; and BA0080541 | |
| 355. | E-mail chain dated 3/22/07 between Kathleen Sorenson and Davin Bloomfield transmitting POA and deficient signature card for Santonio Holmes | BA0068052; BA0068049 to BA0068051 | |
| 356. | E-mail chain dated 4/19/06 between Steven Johnson and Gelard Almas regarding set up of Pro Sports customer files | BA0079250 to BA0079251 | |
| 357. | E-mail dated 4/4/05 from Jacquelyn Orrizzi to various BankAtlantic employees attaching a blank Customer Template for employees to supply list of customers who do fax wire transfers | BA0089551 to BA0089552 | |
| 358. | E-mail chain dated 4/10/06 through 5/11/06 between BankAtlantic employees (Samantha Anderson, Jacquelyn Orrizi and Barbara Brick) regarding Customer Jeffrey Rubin | BA0077330 to BA0077333 | |
| 359. | E-mail chain dated 10/23/15 between Josette Nigro-Samuel and Philip Fitzpatrick regarding Pro Sports and withdrawals from player accounts | BA0047965 | |
| 360. | E-mail chain dated 7/21/10 through 8/11/10 between E.J. Carter, and Nicholas Kallin regarding Santana Moss account | BA0077537 to BA0077540 | |
| 361. | E-mail chain dated 3/2/11 between BankAtlantic employees regarding necessary documents needed for Pro Sports accounts | BA0077553 to BA0077554 | |
| 362. | E-mail chain dated 11/15/11 through 11/21/11 between Peggy Lee, Rita Martinez and Nikki Aziz regarding proper POA execution | BA0082200 and BA0082196 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| 363. | E-mail dated 11/3/11 from Rita Martinez to Jackie Orrizzi and other BankAtlantic employees regarding BASE accounts and attaching spreadsheet of players | BA0082193 | |
| 364. | E-mail chain dated 1/4/12 through 1/5/12 between Rita Martinez and Santiago Quintana regarding sending letters to players that did not send documents back | BA0082203 to BA0082204 | |
| 365. | E-mail dated 1/17/12 from Rita Martinez to Michelle Kulzer sending draft letter to Jevon Kearse about documents that need to be executed | BA0082212 to BA0082213 | |
| 366. | E-mail chain dated 2/22/08 through 2/25/08 between Eric Boos and Phil Fitzpatrick regarding CashLink accounts and fees | BA0072359 to BA0072360 | |
| 367. | E-mail dated 10/29/12 from Susan Castro to Michelle Kulzer regarding Pro Sports and attaching Customer Detail Report | BA0072342 to BA0072353 | |
| 368. | E-mail dated 10/12/11 from Rita Martinez to Jackie Orrizzi providing draft of BASE Policy | BA0082181 to BA0082185 | |
| 369. | E-mail chain dated 3/4/08 between Eric Boos and Philip Fitzpatrick regarding Pro Sports KYC | BA0072380 to BA0072384 | |
| 370. | E-mail dated 5/15/08 from Eric Boos to Treasury Implementation transmitting the Funds Security Designation and Wire Templates for Pro Sports Financial | BA0072410 to BA0072424 | |
| 371. | E-mail chain dated 5/15/08 to 6/17/08 between Eric Boos and Treasury Implementation regarding Pro Sports Financial templates | BA0072445 to BA0072446 | |
| 372. | E-mail chain dated 6/16/08 between Eric Boos and Treasury Implementation regarding Pro Sports Financial – Account Missing on CashLink | BA0072425 to BA0072426 | |
| 373. | E-mails dated 12/20/06 between Jackie Laber to Dania branch of BankAtlantic regarding Returned PIN Fax Wire for Fred Taylor | BA0068036 | |
| 374. | E-mail dated 11/25/98 between Eric Boos and Elizabeth Higgins regarding Pro Sports Financial requesting approval to add PSF to their RDC for overdrafts | BA0072493 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| 375. | E-mails dated 9/22/08 between Eric Boos and Elizabeth Higgins regarding approval to add personal accounts to the Pro Sports Financial RDC | BA0082448 to BA0082449 | |
| 376. | E-mails dated 6/26/08 between Eric Boos and Philip Fitzpatrick regarding reversing maintenance charges on Pro Sports Financial accounts | BA0072461 | |
| 377. | E-mails dated 9/23/08 between Eric Boos and Philip Fitzpatrick regarding Pro Sports Client List and buying RDC machine | BA0072478 | |
| 378. | E-mail dated 4/13/07 from Peggy Lee and Philip Fitzpatrick requesting Phil to clear $10K from Pro Sports acct. #55519241 | BA0079269 | |
| 379. | E-mail dated 9/8/04 from Lauren Larson to Cynthia Murray advising of overdraft in Ray Lewis account 56440488 | BA0047958 | |
| 380. | E-mail chain dated 7/30/11 between Philip Fitzpatrick, Helene Kowalski, Patricia LeFebvre and Exception Processing regarding approval for overdraft items in Santana Moss account | BA0068171 to BA0068174 | |
| 381. | E-mail dated 3/28/07 from Evan Mayer to Philip Fitzpatrick forwarding news about Frank Gore reaching agreement with 49ers and adding acount | BA0068053 | |
| 382. | E-mails dated 7/23/07 between Steven Johnson and Philip Fitzpatrick regarding Frank Gore $1,500 returned item and Lawrence Timmons signing 5 year deal and being a new account | BA0068159 | |
| 383. | E-mail dated 8/30/11 from Google Alerts to Philip Fitzpatrick regarding Drew Rosenhaus | BA0071362 | |
| 384. | E-mail chain dated 6/23/09 through 8/4/09 between Teresa Kravitz and Phil Fitzpatrick regarding contract with Pro Sports, auditing procedures for PSF, Jeff Rubin, POAs and the functions and responsibilities of Peggy Lee, Erick Carter and Tequilla Harris | BA0069514 to BA0069516 | |
| 385. | E-mail dated 2/1/11 from Courtney Markham to Peggy Lee attaching a list of Pro Sports Contracts Needed from players | BA0079989 | |
| 386. | E-mails dated 12/11/08 from Billy Graham | BA0068774 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | at Ronnie Gilley Properties to Philip Fitzpatrick sending loan documents and e-mail from Fitzpatrick to Grace Fleischman regarding "rolling dice on this" | to BA0068775 | |
| 387. | BankAtlantic Funds Transfer Security Procedure Designation dated 2/29/08 for Pro Sports Financial for Account Nos. 55519241 and 55560831 attaching Pro Sports Financial Client List | | |
| 388. | BankAtlantic CashLink Web Setup Form Schedule A for Peggy Lee, Erick Carter and Tequilla Harris | | |
| 389. | BankAtlantic Knowing Your Customer Assessment (Business) dated 3/4/08 for Pro Sports Financial | | |
| 390. | BankAtlantic Funds Transfer Security Procedure Designation dated 5/12/08 for Pro Sports Financial (Peggy Lee, Erick Carter, Tequilla Harris) for Account No. 65842112 | | |
| 391. | BankAtlantic Funds Transfer Security Procedure Designation dated 5/12/08 for Pro Sports Financial (Peggy Lee, Erick Carter, Tequilla Harris) for Account Nos. 65001511, 65843474, 65842096, 65842112, 65001628, 65608166, 65841783 and 65842716 | | |
| 392. | BankAtlantic Policy/Procedure Alert effective 4/10/07 regarding CashLink Multifactor Authentication | | |
| 393. | CashLink WebPlus Customer Records screenshot for Peggy Lee, Erick Carter, Tequilla Harris (Pro Sports) | | |
| 394. | BankAtlantic Funds Transfer Security Procedure Designation dated 3/8/07 for ATU local 1596 Pension Plan for Account No. 63365579 | | |
| 395. | CashLink Risk Assessment Form dated 2/20/10 for Account No. 67237386 (Santana Moss) | | |
| 396. | TM Customer Service Outline | BA0084053 to BA0084056 | |
| 397. | Miscellaneous BankAtlantic Wire Transfer | BA_87095; | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Request Forms for Account No. 62967540 for Ray Lewis | BA_987194; BA_087128; BA_087057; BA_087119; BA_087012; BA_087009 | |
| 398. | Faxes dated 8/9/07 and 6/3/10 from Peggy Lee to Dawn at BankAtlantic requesting transfers of funds from Account 64403742 (Brandon Meriweather) | | |
| 399. | Faxes dated 6/14/10 and 7/6/07 from Peggy Lee to Dawn at BankAtlantic requesting transfers of funds from Account 62967797 (Jevon Kearse); and BankAtlantic Wire Transfer Request Form dated 11/30/07 for Account No. 62967797 (Jevon Kearse) | | |
| 400. | TM Customer Service Outline | BA0084053 to BA0084056 | |
| 401. | BankAtlantic Bank Secrecy Act Know Your Customer Policy dated 12/18/98 | BA0083340 to BA0083344 | |
| 402. | BankAtlantic Opening a New Account – Quick Reference (rev. 6/1/04) | BA0083514 to BA0083529 | |
| 403. | BankAtlantic Policy Acct. Open at Remote Sites (rev. 7/30/02) | BA0083387 to BA008414 | |
| 404. | BankAtlantic Opening/Closing Accounts (rev. 7/30/02) | BA0083454 to BA0083481 | |
| 405. | BankAtlantic Policy Reopening Closed Accounts (rev. 6/12/09) | BA0083415 to BA0083417 | |
| 406. | BankAtlantic Opening/Closing Accounts (rev. 5/19/03) | BA0083445 to BA0083450 | |
| 407. | BankAtlantic Letter dated 3/16/07 to Valued Customer regarding CashLink | BA0084074 | |
| 408. | BankAtlantic Lines of Authority Assignment dated 3/23/09 for Philip Fitzpatrick | BA0084128 | |
| 409. | BankAtlantic Affidavit of Durable Power of Attorney | BA0068394 | |
| 410. | BankAtlantic Limited Durable Power of | BA0068395 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | Attorney | | |
| 411. | BankAtlantic Business Identification and Verification Form dated 7/14/14 | BA0083368 to BA0083371 | |
| 412. | BankAtlantic CashLink System Services and License Agreement | BA0083982 to BA0083985 | |
| 413. | BankAtlantic CashLink Web+ Setup Form Schedule A | BA0083992 to BA0083997 | |
| 414. | BankAtlantic Policy Cash Link Control and Security (rev. 11/07/08) | BA0083921 to BA0083923 | |
| 415. | BankAtlantic Policy Cash Link Implementation and Set up (11/7/08) | BA0078072 to BA0078078 | |
| 416. | BankAtlantic Treasury Management Operations/Internal Policy | BA0077958 to BA0077960 | |
| 417. | BankAtlantic Policy CashLink Risk Assessment Procedures | BA0078075 to BA0078077 | |
| 418. | BankAtlantic Policy CashLink Risk Assessment Procedures (11/6/08) | BA0083919 to BA0083920 | |
| 419. | BankAtlantic Policy/Procedure Alert from Lisa Chuck Hoo regarding CashLink Multifactor Authentication effective 4/10/07 | BA0077703 to BA0077704 | |
| 420. | BankAtlantic Funds Transfer Security Procedure Designation dated 2/29/08 for Pro Sports Financial with attached spreadsheets of players and accounts | BA0000120 to BA00001211; BA0000118 to BA0000119 | |
| 421. | BankAtlantic Funds Transfer Security Procedure Designation dated 5/12/08 for Pro Sports Financial (Peggy Lee, Erick Carter, Tequilla Harris) | BA0000954 to BA0000955 | |
| 422. | BankAtlantic Funds Transfer Security Procedure Designation dated 1/15/08 for Jacob Bell for Account No. 63788408 | BA0000604 to BA0000605 | |
| 423. | Letter dated 6/13/12 from Lorna DeLisser, Subpoena Analyst for BankAtlantic, to Elizabeth Kagan transmitting Jabar Gaffney | | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | documents | | |
| 424. | BankAtlantic Account Statement for Account No. 0062967441 for Derrick J. Gaffney for 12/16/08 to 1/16/09 | BA0049826 to BA49827 | |
| 425. | BankAtlantic Wire House – Message Detail dated 12/17/08 for $80,000.00 wire to Ronnie Gilley Properties, LLC | BA11889-00476   to BA11889-00477 | |
| 426. | BankAtlantic Account Statement for Account No. 0062967441 for Derrick J. Gaffney for 7/15/09 to 8/15/09 | BA0049812 to BA0049813 | |
| 427. | BankAtlantic Wire House Message Detail dated 7/30/09 for $40,000.00 wire to Ronnie Gilley Properties, LLC from Derrick Gaffney | BA11889-00478   to BA001189-00479 | |
| 428. | BankAtlantic Funds Transfer Security Procedure Designation dated 8/25/07 for Account No. 0064408733 for Santonio Holmes | BA0089415 to BA0089417 | |
| 429. | BankAtlantic Account Statement for Santonio Holmes for period 6/24/08 to 7/24/08 | BA0089445 to BA0089446 | |
| 430. | BankAtlantic WireHouse Message Detail dated 7/18/08 for $400,000.00 wire to Ronnie Gilley Properties, LLC from Account No. 0064408733 (Santonio Holmes) | BA12525-01091   to BA12525-01092 | |
| 431. | BankAtlantic Account Statement for Santonio Holmes for period 10/24/08 to 11/24/08 | BA0089481 to BA0089482 | |
| 432. | Bankatlantic WireHouse Message Detail dated 11/10/08 for $125,000.00 wire to Ronnie Gilley Properties, LLC from Account No. 0064408733 (Santonio Holmes) | BA12525-01239   to BA12525-01240 | |
| 433. | BankAtlantic Funds Transfer Security Procedure Designation dated 3/6/07 for Account No. 0063790909 for Santonio Holmes | BA0000666 to BA0000667 | |
| 434. | E-mail dated 10/26/06 from Dawn Bloomfield at BankAtlantic to Diane DePalma at BankAtlantic transmitting two fax wires for Ray Lewis | | |
| 435. | BankAtlantic Faxed Wire Requests dated | BA0068016 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | 10/18/06 for Ray Lewis | | |
| 436. | BankAtlantic Wire Transfer Request Form dated 10/18/06 for Account No. 56440488 for Ray Lewis for $6,200.00 | BA0068017 | |
| 437. | Deposit System Account Inquiry dated 10/18/06 for Account No. 56440488 (Ray Lewis) | BA0068018 | |
| 438. | BankAtlantic Outgoing Wire Transfer dated 10/18/06 for Account No. 56440488 for Ray Lewis in the amount of $6,200.00 | BA0068019 | |
| 439. | BankAtlantic Faxed Wire Requests dated 10/18/06 for Account No. 56440488 for Ray Lewis | BA0068020 | |
| 440. | BankAtlantic Wire Transfer Request Form dated 10/18/06 for Account No. 56440488 for Ray Lewis in the amount of $500.00 | BA0068021 | |
| 441. | Deposit System Account Inquiry dated 10/18/06 for Account No. 56440488 for Ray Lewis | BA0068022 | |
| 442. | BankAtlantic Funds Security Procedures Designation Form dated 3/27/08 for Account No. 65842112 for Tavares Gooden | | |
| 443. | E-Mail from Eric Boos to EJ Carter transmitting Pro Sports New Customer Forms | BA0072399 to BA0072404 | |
| 444. | CashLink Risk Assessment Form dated 2/20/10 for Account No. 67237386 for Santana Moss | BA0070172 | |
| 445. | E-mail dated 10/29/12 from Susan Castro in Treasury Implementation to Michelle Kulzer transmitting Customer Detail Reports for BOB Database, CashLink Database and CashLink Customer Set up for Pro Sports players | BA0072342 to BA0072353 | |
| 446. | E-mails dated 3/4/08 between Eric Boos and Phil Fitzpatrick regarding and transmitting Pro Sports Know Your Customer | BA0072380 to BA0072384 | |
| 447. | E-mail dated 5/15/08 from Eric Boos to Treasury Implementation transmitting Funds Security Designation and Wire Template for Pro Sports Financial and request to add listed accounts | BA0072410 to BA0072424 | |
| 448. | E-mails dated 5/15/08 to 6/16/08 between Eric Boos and Susan Castro in Treasury | BA0072445 to | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
|  | Implementation regarding the Pro Sports Financial Funds Security Designations and Wire Templates | BA0072446 |  |
| 449. | E-mails dated 6/16/08 between Eric Boos and Susan Castro in Treasury Implementation regarding accounts missing on CashLink | BA0072425 to BA0072426 |  |
| 450. | E-mails dated 8/4/10 to 8/2/10 between Eric Boos and Dwight McKey regarding Designation of Security Procedures | BA0079983 to BA0079984 |  |
| 451. | Typewritten summary of Pro Sports Financial |  |  |
| 452. | Executive Summary for BankAtlantic Sports Management (BASM) |  |  |
| 453. | BankAtlantic CashLink Web Wire Transfer Instruction Form for Peggy Lee, Erick Cater and Tequilla Harris |  |  |
| 454. | E-mails dated 6/1/11 between Philip Fitzpatrick and Dorie Vega regarding dissolution of Pro Sports Financial |  |  |
| 455. | E-mail dated 4/11/07 from Philip Fitzpatrick to Steven Johnson regarding need for POA information on Santana Moss | BA0047980 |  |
| 456. | E-mail dated 3/10/08 from Philip Fitzpatrick to Christopher Hynes regarding Jeff Rubin and need for loan for casino and transmitting a list of Pro Sports clients |  |  |
| 457. | E-mail dated 6/17/08 from Philip Fitzpatrick to Jarett Levan regarding Pro Sports accounts and transmitting list of Pro Sports clients |  |  |
| 458. | E-mail dated 6/11/09 from Philip Fitzpatrick to Dorie Vega transmitting a list of BASE clients |  |  |
| 459. | E-mail dated 2/28/08 from Eric Boos to Philip Fitzpatrick transmitting Pro Sports spreadsheet listing athletes, Pro Sports employees as signer on accounts |  |  |
| 460. | E-mail dated 2/23/09 from Joshua Carroll to Philip Fitzpatrick transmitting preliminary report on the success of the BASE initiative and Sports Management Report |  |  |
| 461. | BankAtlantic Policy Opening an Account for Pro Sports client | BA0083865 to |  |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | | BA0083866 | |
| 462. | BankAtlantic New Account Checklist BankAtlantic Sports & Entertainment dated 10/17/06 for Clinton E. Portis for Account No. 0062967532 | BA0053430 | |
| 463. | Handwritten page with "Acct Closed 9/23/11" | BA0049036 | |
| 464. | BankAtlantic Account Update Form for Jamaal Anderson with handwritten note "Rcv'd POA, Did Not Speak To" | BA0049037 | |
| 465. | BankAtlantic Personal Signature Card for Jamaal Anderson with handwritten note "Jamaal Anderson – no address, Ph #, $62K, DL Exp 2/08, Falcons" | BA0049038 | |
| 466. | BankAtlantic Account Update Form for Jamaal Anderson with handwritten note "Signature Cards Only, POA on File" | BA0049045 | |
| 467. | BankAtlantic Account Statement for Fred Taylor for Account No. 0062967813 for periods 10/16/08 to 11/15/06, 4/16/08 to 5/16/08, 2/15/09 to 3/15/09, 4/15/11 to 5/15/11 showing change of address from N. Andrews Ave to Berkshire Court | BA0055282 to BA0055285; BA0055221 to BA0055223; BA0055195 to BA0055196; BA0055128 to BA0055129 | |
| 468. | E-mail chain dated 3/2/11 Rita Martinez, Jackie Orrizzi, Michelle Kulzer, David Palmer and Phil Fitzpatrick regarding handling of Pro Sports accounts | BA0077553 to BA0077554 | |
| 469. | E-mail from Rita Martinez to various BankAtlantic employees regarding update on BASE Accounts and providing a Player Spreadsheet | BA0082193 to BA0082194 | |
| 470. | E-mail chain dated 1/4/12 and 1/5/12 between Rita Martienz and Santiago Quintana regarding sending letters to players who did not remit documentation back to BankAtlantic | BA0082203 to BA0082204 | |
| 471. | E-mail dated 1/17/12 from Rita Martinez to Michelle Kulzer transmitting letters to | BA0082212 to | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | players and letter to players dated 1/17/12 (Jevon Kearse) | BA0082213 | |
| 472. | E-mail dated 2/1/11 from Courtney Markham to Peggy Lee regarding auditing of accounts and attaching a spreadsheet of players whom BankAtlantic does not have copies of their Pro Sports contracts | BA0079989 | |
| 473. | E-mail dated 10/12/11 from Rita Martinez to Jackie Orrizzi attaching a rough draft of the BASE Policy | BA0082181 to BA0082185 | |
| 474. | E-mail chain dated 10/18/06 through 10/27/06 between Rita Martinez, Barbara Lima and various BankAtlantic employees regarding missing signature cards and attaching a list of missing signatures | BA0080085 to BA0080086 | |
| 475. | E-mail dated 1/9/08 from Philip Fitzpatrick to BankAtlantic – Lauderhill regarding new relationship with Pro Sports and duties of bank | | |
| 476. | BankAtlantic Convenient Withdrawal Form dated 2/26/07 for $35,000.00 from account 64403742; Fax cover sheet dated 2/26/09 from Peggy Lee at Pro Sports Financial to BankAtlantic requesting a transfer of $35,000.00 from account of Brandon Meriweather; BankAtlantic Official Check 775243 dated 2/26/09 in the amount of $35,000.00 and withdrawal and deposit receipts; front and back of BankAtlantic Official Check 775243 dated 2/26/09 in the amount of $35,000.00 | BA0035875; BA0076337; BA0076336; and BA0089750 | |
| 477. | BankAtlantic Universal Personal Signature Card for Brandon Meriweather for Account No. 64403742 | BA0052042 | |
| 478. | BankAtlantic Limited Durable Power of Attorney for William Brandon Meriweather dated 8/7/07 for Account No. 64403742 | BA0052044 | |
| 479. | BankAtlantic Limited Durable Power of Attorney for William Brandon Meriweather dated 3/10/08 for Account 65610733 | BA0052049 | |
| 480. | BankAtlantic Limited Durable Power of Attorney for Brandon Meriweather dated 7/12/11 for Account No. 64403742 | BA0052051 | |
| 481. | BankAtlantic Convenient Withdrawal Form | BA0035995 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|-----|---------|-----------|-----------|
| | dated 9/25/09 in the amount of $40,000.00 for Account No. 64403742 | | |
| 482. | BankAtlantic internal copy of Convenient Withdrawal Form (front and back) dated 9/25/09 in the amount of $40,000.00 for Account No. 64403742 | BA0089754 | |
| 483. | BankAtlantic Convenient Deposit Form dated 9/25/09 in the amount of $40,000.00 for Pro Sports Financial Account No. 55519241 | BA089753 | |
| 484. | BankAtlantic Limited Durable Power of Attorney dated 4/12/07 for Santana Moss for Account No. 0063790842 | BA0052447 | |
| 485. | BankAtlantic Affidavit Durable Power of Attorney dated 5/2/97 for Santana Moss | BA0052448 | |
| 486. | BankAtlantic Limited Durable Power of Attorney dated 4/12/07 for Santana Moss for Account Nos. 006379084, 62967409 and 63790842 | BA0052449 | |
| 487. | Revocation of BankAtlantic Limited Durable Power of Attorney by Santana Moss for Account Nos. 006379084, 62967409 and 63790842 | BA0052884 | |
| 488. | BankAtlantic Personal Signature Card dated 10/19/06 for Ray Lewis for Account No. 62967540 | BA0000351 | |
| 489. | BankAtlantic Personal Signature Card for Ray Lewis for Account No. 56440488 | BA12394-00001 | |
| 490. | BankAtlantic Power of Attorney dated 11/12/02 for Ray Lewis for Account No. 56440488 | BA12394-00002 | |
| 491. | Handwritten page for BankAtlantic New File for "Lito D. Sheppard" | BA0053700 | |
| 492. | BankAtlantic New Account Checklist dated 10/16/06 for Lito Sheppard/The Good Sheppard Foundation, Inc. for Account Nos. 59822542 and 62967821 | BA0053701 | |
| 493. | BankAtlantic Personal Signature Card for Lito D. Sheppard for Account No. 0062967821 | BA0052702 | |
| 494. | BankAtlantic Universal Personal Signature Card for Lito D. Sheppard for Account No. 62967821 | BA0052703 | |
| 495. | BankAtlantic Universal Signature Card for | BA0053704 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
|  | Lito D. Sheppard for Account No. 62967821 |  |  |
| 496. | BankAtlantic Universal Signature Card for Lito D. Sheppard for Account No. 62967821 | BA0053705 |  |
| 497. | Revocation of BankAtlantic Limited Durable Power of Attorney dated 8/27/11 by Lito D. Sheppard | BA0053706 |  |
| 498. | Handwritten page with "Lito D. Sheppard" | BA0053707 |  |
| 499. | BankAtlantic Personal Universal Signature Card for Lito D. Sheppard for Account No. 62967821 with handwritten note "POA removed 8/27/11" | BA0053708 |  |
| 500. | BankAtlantic Account Update Form for Lito D. Sheppard | BA0052709 |  |
| 501. | BankAtlantic Universal Personal Signature Card for Lito D. Sheppard for Account No. 62967821 with handwritten notes "Physical Address: 18960 39 Ct., Miramar, FL 33029" and "Lito Sheppard – Verify Address – PH (954) 834-0996 - $25K – DL Valid 09/18 – Vikings" | BA0053710 |  |
| 502. | List of Players and phone numbers and handwritten notes | BA0053711 |  |
| 503. | Page with handwritten "Lito D. Sheppard" "* Left Msg 7/11/11 3:59 PM" | BA0053712 |  |
| 504. | Page with handwritten note "Work Out Til 1" | BA0053713 |  |
| 505. | Page with handwritten notes regarding documents needed | BA0053714 |  |
| 506. | BankAtlantic Universal Signature Card for Lito D. Sheppard for Account No. 62967821 | BA0053715 |  |
| 507. | Page with handwritten "Original File" "Anderson, Jamaal" | BA0049025 |  |
| 508. | BankAtlantic New Account Checklist dated 6/22/96 for Jamaal Anderson for Account No. 64409343 | BA0049026 |  |
| 509. | BankAtlantic Personal Signature Card for Jamaal G. Anderson for Account No. 0064409343 | BA0049027 |  |
| 510. | BankAtlantic Personal Signature Card for Jamaal G. Anderson for Account No. 0064409343 | BA0049028 |  |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| 511. | BankAtlantic Limited Durable Power of Attorney dated 6/22/07 for Jamaal Anderson for Account No. 0063309343 | BA0049029 | |
| 512. | BankAtlantic Funds Transfer Security Procedure Designation dated 6/22/07 for Jamaal G. Anderson for Account No. 0064409343 | BA0049031 to BA0049032 | |
| 513. | BankAtlantic Funds Transfer PIN Issue Maintenance Form dated 6/22/07 for Jamaal G. Anderson for Account No. 0064409343 | BA0049033 to BA0049035 | |
| 514. | Page with handwritten "Acct Closed 9/23/11" | BA0049036 | |
| 515. | BankAtlantic Account Update Form for Jamaal G. Anderson with handwritten notes "Rcv'd POA, Did not Speak to" | BA0049037 | |
| 516. | BankAtlantic Personal Signature Card for Jamaal G. Anderson for Account No. 0064409343 with handwritten notes "Jamaal Anderson – No Address – PH # (954) 834-0996 - $62K – DL Exp 02/08 – Falcons" | BA0049038 | |
| 517. | List of Players and phone numbers with handwritten notes | BA0049039 | |
| 518. | Copy of file folder with handwritten notes "Jamaal G. Anderson" "PM w/Peggy" "3:53 PM (Rita Msg)" "Msg 7/11/11 @ 3:23 PM (Phil)" | BA0049040 | |
| 519. | Page with handwritten notes "* Left Msg 6/23 1:25 PM and * Left Msg 6/27 11:12 AM w/Peggy" "Left Msg 6/27 3:53 PM (Rita Msg)" "*Left Msg 7/11/11 @ 3:23 PM (Phil)" | BA0049041 | |
| 520. | Deposit System Account Inquiry dated 9/23/11 for Account No. 064409343 (Jamaal Anderson) | BA0049042 to BA0049043 | |
| 521. | BankAtlantic Wire Transfer Request Form dated 9/19/11 for Account No. 64409343 (Jamaal Anderson) for $10,000.00 to benefit Tykeshia Johnson and executed by Tequilla Harris with handwritten note "Tequilla POA but sig cards not back (re-mailed recently)" | BA0049044 | |
| 522. | BankAtlantic Account Update Form for Jamaal Anderson with handwritten note "Signature cards only, P.O.A. on File" | BA0049045 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| 523. | BankAtlantic Limited Durable Power of Attorney dated 6/30/11 for Account No. 64409343 (Jamaal Anderson) | BA0049046 | |
| 524. | BankAtlantic Affidavit Durable Power of Attorney dated 6/30/11 for Jamaal Anderson executed by Tequilla Harris | BA0049047 | |
| 525. | BankAtlantic Universal Personal Signature Card for Account No. 64409343 (Jamaal Anderson) | BA0049048 to BA0049049 | |
| 526. | List of Players with handwritten notes | BA0049039 | |
| 527. | BankAtlantic Account Update Form for Jamaal Anderson with handwritten note "Signature cards only, P.O.A. on file" | BA0049045 | |
| 528. | BankAtlantic Universal Personal Signature Card for Account No. 64403742 (William Brandon Meriweather) | BA0052058 to BA0052059 | |
| 529. | BankAtlantic Personal Signature Card for Account No. 62967409 (Santana Moss) with handwritten notes "Santana Moss – has business with unrelated auth sig; -- no address; PH (954) 834-0496; DL exp. 6/1/11. State of FL; Balance (-); Redskins" | BA0052883 | |
| 530. | Handwritten note "Santana Moss. Prepared packet to update Peggy as POA. Update to Peggy POA 2/9/12" | BA0052461 | |
| 531. | BankAtlantic Account Update Form for Santana Moss | BA0052462 | |
| 532. | E-mail dated 2/24/11 from Daniel Mendez to Rita Martinez transmitting Pro Sports Financial EDD Questions | | |
| 533. | E-mails dated 3/4/08 between Eric Boos, Phil Fitzpatrick and Behysi Taveras transmitting the Pro Sports Know Your Customer | | |
| 534. | E-mails dated 5/7/08 and 5/12/08 from Eric Boos to Erick Carter and Peggy Lee regarding balance reports and transmitting Pro Sports New Customer Forms | BA0072399 to BA0072409 | |
| 535. | E-mails dated 5/15/08 and 6/17/08 between Eric Boos and Susan Castro of Treasury Implementation regarding Funds Security Designations and Wire Templates | | |
| 536. | E-mails dated 6/16/08 between Eric Boos and Susan Castro of Treasury | | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
|  | Implementation regarding Pro Sports Account Missing on CashLink |  |  |
| 537. | E-mail dated 5/15/08 from Eric Boos to Treasury Implementation transmitting Funds Security Designations and Wire Templates for Pro Sports Financial | BA0072110 to BA0072124 |  |
| 538. | E-mails dated 8/2/10 and 8/4/10 between Eric Boos, Dwight McKey and Courtney Markham regarding adding players to do wires and transmitting CashLink Maintenance Web Form |  |  |
| 539. | E-mails dated 2/24/09 between Nikki Aziz and Erick Carter advising that Pro Sports has not been receiving statements for Tavares Gooden and Fred Taylor and transmitting statements for Taylor and Gooden |  |  |
| 540. | Tolling Agreement by and between Jamaal Anderson and Branch Banking and Trust Company |  |  |
| 541. | Tolling Agreement by and between Jacob Bell and Branch Banking and Trust Company |  |  |
| 542. | Tolling Agreement by and between Jabar Gaffney and Branch Banking and Trust Company |  |  |
| 543. | Tolling Agreement by and between Tavares Gooden and Branch Banking and Trust Company |  |  |
| 544. | Tolling Agreement by and between Santonio Holmes and Branch Banking and Trust Company |  |  |
| 545. | Tolling Agreement by and between Jevon Kearse and Branch Banking and Trust Company |  |  |
| 546. | Tolling Agreement by and between Ray Lewis and Branch Banking and Trust Company |  |  |
| 547. | Tolling Agreement by and between Brandon Meriweather and Branch Banking and Trust Company |  |  |
| 548. | Tolling Agreement by and between Santana Moss and Branch Banking and Trust Company |  |  |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| 549. | Tolling Agreement by and between Clinton Portis and Branch Banking and Trust Company | | |
| 550. | Tolling Agreement by and between Lito Sheppard and Branch Banking and Trust Company | | |
| 551. | Tolling Agreement by and between Fred Taylor and Branch Banking and Trust Company | | |
| 552. | Confidential Tolling Agreement by and between Greenberg Traurig and Jevon Kearse | | |
| 553. | Confidential Tolling Agreement by and between Greenberg Traurig and Frederick Taylor | | |
| 554. | Confidential Tolling Agreement by and between Greenberg Traurig and Jevon Kearse | | |
| 555. | E-mail dated 10/8/12 between Elizabeth Kagan and Mary Barzee Flores regarding changes to Tolling Agreement | | |
| 556. | E-mail dated 10/9/12 from Mary Barzee Flores to Elizabeth Kagan providing address for David B. Byrne, Jr. | | |
| 557. | E-mail dated 10/16/12 from Mary Barzee Flores to Elizabeth Kagan regarding execution of Tolling Agreements | | |
| 558. | E-mails dated 10/17/12 between Andrea Nathan and Liz Kagan regarding Tolling Agreements | | |
| 559. | E-mails dated 10/22/12 between Mary Barzee Flores and Elizabeth Kagan regarding executed Tolling Agreement | | |
| 560. | Facsimile Cover Sheets and Wire Transfer Request Forms from Pat "Tequilla" Harris to BankAtlantic regarding Account No. 62967813 for Fred Taylor | | |
| 561. | Facsimile Cover Sheets and Wire Transfer Request Forms from Peggy Lee to BankAtlantic for Brandon Meriweather and Jevon Kearse | | |
| 562. | Declaration of Peggy Lee dated April 10, 2015 in connection with Anderson v. Branch Banking and Trust Company, | | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| | United States District Court, Southern District of Florida Case No. 0:13-cv-62381-WPD | | |
| 563. | Assessment of Civil Money Penalty entered in In The Matter of: BankAtlantic Fort Lauderdale, Florida, United States of America Department of the Treasury Financial Crimes Enforcement Network Case No. 2006-3 | EOUSA 378 to EOUSA 386 | |
| 564. | Deferred Prosecution Agreement entered 4/25/06 in United States of America v. BankAtlantic, United States District Court for the Southern District of Florida, Fort Lauderdale | EOUSA 345 to EOUSA 377 | |
| 565. | BankAtlantic CashLink System Services & License Agreement dated 2/18/08 by and between Pro Sports Financial and BankAtlantic | BA0072347 to BA0072350 | |
| 566. | BankAtlantic CashLink Web Setup Form Schedule A for Peggy Lee, Erick Carter and Tequilla Harris | BA0072346 | |
| 567. | BankAtlantic Customer Detail Report for Pro Sports clients | BA0072343 to BA72353 | |
| 568. | Agreement – Financial Services between Pro Sports Financial, Inc. and (Derrick) Jabar Gaffney, dated 7/25/2002 | | |
| 569. | Email dated 2/21/2011 re: Trust (original email from Fred Taylor to Jeffrey Rubin, forwarded by pankas@aol.com to Ed Rappaport) | BA0096864 | |
| 570. | Curriculum Vitae of Catherine A. Ghiglieri (previously attached as Appendix A to her Expert Report) | | |
| 571. | Schedule of Documents Reviewed by Catherine A. Ghiglieri (previously attached as Appendix C to her Expert Report) | | |
| 572. | Warranty Deed by and between Derrick J. Gaffney and Terin J. Gaffney (as Grantor) and Bahram Kakavand and Pooneh Parvizi Asfar (as Grantee) recorded in Orange County, Florida on August 26, 2013. | | |
| 573. | NFL Player Contract dated 2/27/2009 by and between Jabar Gaffney and the Denver Broncos Football Club | NFL0000615 | |

| NO. | EXHIBIT | BATES NO. | OBJECTION |
|---|---|---|---|
| 574. | Fax Transmittal dated 2/19/2008 from Jabar Gaffney to Pershing re: Address Change Authorization | P-07893 | |
| 575. | Houston Texans Authorization Agreement for Direct Deposit re: Jabar Gaffney | NFL0000720 | |
| 576. | Universal Personal Signature Card re: Account Number *5518 in the names of Derrick J. Gaffney and Terin Gaffney | BA0049629 | |
| 577. | Limited Durable Power of Attorney for Account *5518 | BA0049630 | |
| 578. | Funds Transfer PIN Issue Maintenance Form for Account *7458 | BA0049940 | |
| 579. | Personal Signature Card dated 10/19/2006 for Ray Lewis Account *7540 | BA12394-00004 | |
| 580. | All documents produced in discovery in this litigation (without waiver of any objections that may be available to said documents). | | Held to be improper. |
| 581. | All documents identified in an answer to interrogatory in this litigation (without waiver of objections that may be available to said documents). | | Held to be improper. |
| 582. | All exhibits to, or documents referred to at, any deposition taken in this litigation (without waiver of any objections that may be available to said documents). | | Held to be improper. |
| 583. | All documents identified at or prior to trial (without waiver of any objections that may be available to said documents). | | Held to be improper. |
| 584. | All documents identified on BB&T's proposed exhibit list (without waiver of any objections that may be available to said documents). | | Held to be improper. |
| 585. | All documents necessary for impeachment or rehabilitation of any witness (without waiver of any objections that may be available to said documents). | | Held to be improper. |

/s/ Ronald D. Edwards, Jr.
MATTHEW G. BRENNER
Florida Bar No. 515681
JAMES S. TOSCANO
Florida Bar No. 0899909
RONALD D. EDWARDS, JR.

Florida Bar No. 0053233
Lowndes, Drosdick, Doster, Kantor & Reed, P.A.
215 North Eola Drive
Post Office Box 2809
Orlando, Florida 32802
(407) 843-4600
(407) 843-4444 [Fax]
matt.brenner@lowndes-law.com
james.toscano@lowndes-law.com
ronny.edwardsjr@lowndes-law.com
tracy.kennison@lowndes-law.com
patsy.wong@lowndes-law.com
litcontrol@lowndes-law.com
Attorneys for Plaintiffs

-AND-

ELIZABETH P. KAGAN
Florida Bar No. 330779
ANDREW T. KAGAN
Florida Bar No. 026291
Kagan Law Firm
8191 College Parkway, Suite 303
Fort Myers, Florida 33919
(239) 466-1161
(239) 466-7226 [Fax]
Liz@kagan-law.com
Andrew@kagan-law.com
Attorneys for Plaintiffs

-AND-

LAURENCE M. LANDSMAN
Illinois Bar No. 6202411
Block & Landsman
33 North LaSalle Street
Suite 1400
Chicago, Illinois 60602
(312) 251-1144
(312) 251-1147 [Fax]
larry@block-landsman.com
Not currently admitted to practice in Florida or in
the Southern District of Florida
Attorneys for Plaintiff

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been electronically filed and served via CM/ECF to DAVID S. HENDRIX, ESQUIRE, ANDREW J. MAYTS, ESQUIRE, ALEX DE ALEJO, ESQUIRE, and MARK SCHELLHASE, ESQUIRE, Post Office Box 3324, Tampa, Florida 33602 (david.hendrix@gray-robinson.com, andrew.mayts@gray-robinson.com,                    Alexandra.dealejo@gray-robinson.com, mark.schellhase@gray-robinson.com) on the 18th day of August, 2015.

/s/ Ronald D. Edwards, Jr.
Matthew G. Brenner

0046479\159201\1973158v6

46